

| | Jenkins v. City of Jennings | | | | | |
|---|---|---|---|---|---|---|
| 9652-120 | | | | | | |
| | | | | | | |
| | INMATE NAME | ADDRESS | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
| 1 | Larry Benford | | 11/3/2010 | 11/10/2010 | 7 | |
| 2 | Ronald Clemmons | | 9/17/2010 | 9/22/2010 | 5 | |
| 3 | Randall Farrow | | 3/27/2010 | 3/27/2010 | 1 | |
| 4 | Gwendolyn Gaines | | 9/16/2010 | 9/16/2010 | 1 | |
| 5 | Marquis Reece | | 10/20/2010 | 10/20/2010 | 1 | |
| 6 | Darwin Stevenson | | 10/15/2010 | 10/27/2010 | 12 | |
| 7 | Georgie Times | | 9/11/2010 | 9/11/2010 | 1 | |
| 8 | Eric Williams | | 9/25/2010 | 9/25/2010 | 1 | |
| 9 | Lisa Abbott | | 4/29/2011 | 5/4/2011 | 5 | |
| 10 | Tahria Abrams | | 4/16/2011 | 4/16/2011 | 1 | |
| 11 | Markese Adams | | 3/18/2011 | 3/22/2011 | 4 | |
| 12 | Tammy Adams | | 8/27/2011 | 8/27/2011 | 1 | |
| 13 | Craig Allen | | 7/9/2011 | 7/9/2011 | 1 | |
| 14 | Lamont Allen | | 8/2/2011 | 8/5/2011 | 3 | |
| 15 | Lamont Allen | | 3/29/2011 | 4/6/2011 | 8 | |
| 16 | Rodney Allen | | 9/17/2011 | 9/17/2011 | 1 | |
| 17 | David Anderson | | 5/19/2011 | 5/19/2011 | 1 | |
| 18 | Larry Anthony | | 11/15/2011 | 11/18/2011 | 3 | |
| 19 | Toy Arms | | 12/10/2011 | 12/12/2011 | 2 | |
| 20 | Chanell Arnold | | 12/15/2011 | 12/15/2011 | 1 | |
| 21 | Kyle Atkins | | 9/26/2011 | 9/26/2011 | 1 | |
| 22 | Michelle Bagsby | | 12/7/2011 | 12/14/2011 | 7 | |
| 23 | Kurtinya Baker | | 6/13/2011 | 6/22/2011 | 9 | |
| 24 | Leron Baker | | 4/11/2011 5/17/2012 | 4/16/2011 5/22/2012 | 10 | |
| 25 | Clarissa Barnes | | 6/30/2011 | 7/1/2011 | 1 | |
| 26 | Johnny Barnes | | 4/28/2011 | 4/28/2011 | 1 | |
| 27 | Niema Battle | | 7/27/2011 | 7/27/2011 | 1 | |

| | INMATE NAME | ADDRESS | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|
| 28 | Terrance Battle | | 8/4/2011 10/31/2012 | 8/4/2011 11/7/2012 | 8 | |
| 29 | Darlin Black | | 11/28/2011 | 11/29/2011 | 1 | |
| 30 | Kevonna Black | | 11/12/2011 8/22/2012 | 11/15/2011 8/28/2012 | 9 | |
| 31 | Michelle Bonds | | 11/8/2011 | 11/8/2011 | 1 | |
| 32 | Kimberly Boone | | 7/9/2011 | 7/12/2011 | 3 | |
| 33 | Gerald Boyd | | 9/27/2011 | 9/30/2011 | 3 | |
| 34 | Renee Boyd | | 12/6/2011 | 12/7/2011 | 1 | |
| 35 | Sierra Boyd | | 9/7/2011 | 9/7/2011 | 1 | |
| 36 | Carmell Bradley | | 10/29/2011 | 11/2/2011 | 4 | |
| 37 | Andre Brankley | | 8/20/2011 | 9/3/2011 | 14 | |
| 38 | Trent Brewer | | 7/29/2011 | 7/30/2011 | 1 | |
| 39 | Gail Brister | | 4/20/2011 | 4/23/2011 | 3 | |
| 40 | Dwane Brooks | | 8/6/2011 | 8/11/2011 | 5 | |
| 41 | Joseph Brooks | | 11/17/2011 | 11/17/2011 | 1 | |
| 42 | Latisha Brooks | | 10/19/2011 | 10/19/2011 | 1 | |
| 43 | Clarence Brown | | 12/10/2011 | 12/18/2011 | 8 | |
| 44 | Kendra Brown | | 4/18/2011 | 4/20/2011 | 2 | |
| 45 | Reginald Brown | | 6/7/2011 | 6/15/2011 | 8 | |
| 46 | Edgar Bryant | | 4/18/2011 | 4/19/2011 | 1 | |
| 47 | Emmanuel Bryant | | 3/15/2011 | 3/16/2011 | 1 | |
| 48 | James Buchanan | | 5/30/2011 | 5/31/2011 | 1 | |
| 49 | Steven Buckner | | 3/28/2011 | 3/30/2011 | 2 | |
| 50 | Latonya Buford | | 7/20/2011 | 7/20/2011 | 1 | |
| 51 | Deonta Burgess | | 4/22/2011 8/23/2011 11/16/2012 | 4/29/2011 8/25/2011 11/20/2012 | 13 | |
| 52 | William Burgess | | 8/3/2011 | 8/8/2011 | 5 | |
| 53 | Johnnie Burns | | 7/2/2011 | 7/12/2011 | 10 | |
| 54 | Antonio Burr | | 10/4/2011 | not listed | 1 | |
| 55 | Constance Butler | | 9/30/2011 | 9/30/2011 | 1 | |

| | INMATE NAME | ADDRESS | | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|---|
| 56 | Curtis Byrd | | | 4/25/2011 9/3/2011 | not listed 9/12/2011 | 10 | |
| 58 | Anton Caldwell | | | 8/12/2011 | 8/26/2011 | 14 | |
| 59 | Lamont Campbell | | | 7/17/2011 | 7/19/2011 | 2 | |
| 60 | Latanya Campbell | | | 6/11/2011 | 6/15/2011 | 4 | |
| 61 | Stacey Cannon | | 43 | 5/1/2011 | 5/4/2011 | 3 | |
| 62 | Darris Carbin | | | 12/23/2011 | 12/29/2011 | 6 | |
| 63 | Demarcus Carter | | | 3/15/2011 | 3/16/2011 | 1 | |
| 64 | Lucretshaun Carter | | | 9/19/2011 | 9/22/2011 | 3 | |
| 65 | Roslyn Carter | | | 8/1/2011 | 8/1/2011 | 1 | |
| 66 | Vernon Casimere | | | 8/10/2011 | 8/17/2011 | 7 | |
| 67 | Darryl Caster | | | 5/31/2011 | 5/31/2011 | 1 | |
| 68 | Renell Chairse | | | 12/9/2011 12/1/2011 | 12/23/2011 12/5/2012 | 18 | |
| 69 | Lawrence Chappel | | | 5/7/2011 | 5/8/2011 | 1 | |
| 70 | Malcolm Childress | | | 9/19/2011 | 9/26/2011 | 7 | |
| 71 | Michael Clark | | | 6/4/2011 | 6/9/2011 | 5 | |
| 72 | Shelly Clark-Watt | | | 6/6/2011 | 6/7/2011 | 1 | |
| 73 | Lonnie Clash | | | 10/20/2011 8/27/2012 | not listed 8/29/2012 | 2 | |
| 74 | Lakenya Clay | | | 6/18/2011 | 6/19/2011 | 1 | |
| 75 | Daniel Cobbs | | | 8/12/2011 | 8/12/2011 | 1 | |
| 76 | Angie Cohen | | | 4/15/2011 | 4/20/2011 | 5 | |
| 77 | Laneisha Colvin | | | 11/10/2011 | 11/11/2011 | 1 | |
| 78 | Brandon Cotton | | | 7/10/2011 6/12/2012 | 7/12/2011 6/13/2012 | 3 | |
| 79 | Domonic Cotton | | | 10/5/2011 | 10/5/2011 | 1 | |
| 80 | Keith Craig | | | 8/1/2011 | 8/2/2011 | 1 | |
| 81 | Christine Crump | | | 10/11/2011 | 10/13/2011 | 2 | |
| 82 | Stanley Cunningham | | | 3/18/2011 | 3/19/2011 | 1 | |
| 83 | Richard Dale | | | 6/23/2011 | 7/6/2011 | 13 | |
| 84 | Christopher Dampier | | | 4/9/2011 | not listed | 1 | |
| 85 | Latuana Daniels | | | 5/9/2011 | 5/10/2011 | 1 | |

| | INMATE NAME | ADDRESS | | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|---|
| | | | | 11/6/2011 | 11/9/2011 | | |
| 86 | Zedfrick Daniels | | | 9/2/2012 | 9/13/2012 | 14 | |
| 87 | Cecil Davis | | | 4/17/2011 | 4/20/2011 | 3 | |
| 88 | Efrem Davis | | | 4/27/2011 | 4/28/2011 | 1 | |
| 89 | Jeremy Davis | | | 8/10/2011 | 8/10/2011 | 1 | |
| 90 | Joshua Davis | | | 3/29/2001 | 3/29/2011 | 1 | |
| 91 | Larry Davis | | | 10/17/2011 | 10/17/2011 | 1 | |
| 92 | Lavon Davis | | | 8/5/2011 | 8/5/2011 | 1 | |
| 93 | Tamara Davis | | | 8/5/2011 | 8/10/2011 | 5 | |
| 94 | Wentzell Davis | | | 7/7/2011 | 7/12/2011 | 5 | |
| 95 | Ashley Days | | | 10/11/2011 | 10/18/2011 | 7 | |
| 96 | Larry Debow | | | 12/7/2011 | 12/13/2011 | 6 | |
| 97 | Lionel Dethrow | | | 9/15/2011 | 9/22/2011 | 7 | |
| 98 | Tamika Dickson | | | 6/26/2011 | 6/29/2011 | 3 | |
| 99 | Braint Dixon | | | 5/10/2011 | 5/11/2011 | 1 | |
| 100 | Kameela Dixon | | | 12/29/2011 | 1/3/2012 | 5 | |
| 101 | James Dixson | | | 11/25/2011 | not listed | 1 | |
| | | | | 4/12/2011 | 4/20/2011 | | |
| 102 | Dannie Dortch | | | 7/30/2012 | 7/30/2012 | 9 | |
| 103 | Kent Dotson | | | 7/21/2011 | 8/9/2011 | 19 | |
| 104 | Sharon Douglas | | | 8/9/2011 | 8/10/2011 | 1 | |
| 105 | Tonia Dunger | | | 12/3/2011 | 12/7/2011 | 4 | |
| 106 | Rodney Dunn | | | 5/7/2011 | 5/11/2011 | 4 | |
| 107 | Necarla Eason | | | 6/20/2011 | 6/22/2011 | 2 | |
| 108 | Cartez Edwards | | | 3/20/2011 | 3/21/2011 | 1 | |
| 109 | Derrick Edwards | | | 10/30/2011 | 11/4/2011 | 5 | |
| 110 | Timothy Edwards | | | 7/27/2011 | 7/29/2011 | 2 | |
| 111 | Baron Ellis | | | 4/29/2011 | 5/3/2011 | 4 | |
| 112 | Dawayne Erby | | | 9/7/2011 | 9/7/2011 | 1 | |
| 113 | Corey Essex | | | 11/12/2011 | 11/12/2011 | 1 | |
| 114 | Kyle Etters | | | 4/18/2011 | 5/11/2011 | 23 | |
| 115 | Cortez Farmer | | | 4/14/2011 | 4/15/2011 | 1 | |

| | INMATE NAME | ADDRESS | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|
| 116 | Carlos Felix | | 4/17/2011 | 4/17/2011 | 1 | |
| 117 | Marcus Foster | | 7/16/2011 | 7/16/2011 | 1 | |
| 118 | Otis Frazier | | 11/7/2011 | 11/10/2011 | 3 | |
| 119 | Edward Fudge | | 10/7/2011 | 10/8/2011 | 1 | |
| 120 | Brian Fuller | | 5/29/2011 | 5/31/2011 | 2 | |
| 121 | JQ Fulton | | 7/29/2011 | 7/31/2011 | 2 | |
| 122 | Emilio Gaines | | 7/27/2011 | 8/3/2011 | 7 | |
| 123 | Antonio Gandy | | 6/2/2011 | 6/8/2011 | 6 | |
| 124 | Donte Gardner | | 7/19/2011 | 8/1/2011 | 13 | |
| 125 | Teri Gates | | 4/22/2011 | not listed | 1 | |
| 126 | Antonio Gear | | 6/9/2011 7/24/2012 | 6/9/2011 8/2/2012 | 10 | |
| 127 | Tyanna Gilbert | | 7/12/2011 | 7/12/2011 | 1 | |
| 128 | Whitney Gilyard | | 10/30/2011 | 10/31/2011 | 1 | |
| 129 | Nathaniel Gispie | | 3/23/2011 | 3/23/2011 | 1 | |
| 130 | Rodney Glover | | 9/4/2011 | 9/4/2011 | 1 | |
| 131 | Breon Goff | | 3/17/2011 | 3/25/2011 | 8 | |
| 132 | Jerome Golliday | | 10/20/2011 | 11/2/2011 | 13 | |
| 133 | Charnisa Goodson | | 1/6/2011 | 1/6/2011 | 1 | |
| 134 | Michael Goudeau | | 10/14/2011 | not listed | 1 | |
| 135 | Nicole Govan | | 4/3/2011 | 4/6/2011 | 3 | |
| 136 | Andre Graves | | 9/4/2011 | 9/14/2011 | 10 | |
| 137 | Issac Graves | | 7/26/2011 | 9/7/2011 | 43 | |
| 138 | Lance Gray | | 4/20/2011 | 5/4/2011 | 14 | |
| 139 | Brodrick Green | | 7/29/2011 | 8/26/2011 | 28 | |
| 140 | Quintin Greer | | 7/14/2011 | 7/19/2011 | 5 | |
| 141 | Mario Hagens | | 11/26/2011 | 12/1/2011 | 5 | |
| 142 | Jennifer Hamilton | | 9/19/2011 | 9/19/2011 | 1 | |
| 143 | Keith Hardin | | 7/11/2011 | 7/12/2011 | 1 | |
| 144 | Christian Hare | | 12/18/2011 | 12/22/2011 | 4 | |
| 145 | Courtney Hariston | | 9/19/2011 | 10/25/2011 | 36 | |
| 146 | Cassandra Harris | | 6/10/2011 | 6/10/2011 | 1 | |

| | INMATE NAME | ADDRESS | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|
| 147 | Robert Harris | | 4/1/2011 | 4/1/2011 | 1 | |
| 148 | Shanice Harris | | 7/26/2011 | 8/3/2011 | 8 | |
| 149 | Carlos Harwell | | 3/23/2011 | 3/24/2011 | 1 | |
| 150 | Brandon Hatter | | 5/28/2011 | 5/28/2011 | 1 | |
| 151 | Jerry Heckenkamp | | 9/2/2011 | 9/12/2011 | 10 | |
| 152 | Damon Hemphill | | 9/19/2011 7/27/2012 | 9/21/2011 7/27/2012 | 3 | |
| 153 | David Hemphill | | 4/10/2011 | 5/4/2011 | 24 | |
| 154 | Chanekka Henderson | | 11/24/2011 | 11/24/2011 | 1 | |
| 155 | Javon Higgins | | 9/4/2011 | 9/15/2011 | 11 | |
| 156 | Shawn Hill | | 9/4/2011 | 10/18/2011 | 44 | |
| 157 | Tarhonda Hite | | 10/11/2011 | 10/11/2011 | 1 | |
| 158 | Tiarrah Homes | | 8/22/2011 | 8/22/2011 | 1 | |
| 159 | Jomonique Horton | | 10/30/2011 | 10/30/2011 | 1 | |
| 160 | Brandon House | | 6/18/2011 | 6/22/2011 | 4 | |
| 161 | Darryl House | | 10/14/2011 | 10/19/2011 | 5 | |
| 162 | Michael Houston | | 8/24/2011 | 8/24/2011 | 1 | |
| 163 | Glenn Howell | | 4/3/2011 | 4/7/2011 | 4 | |
| 164 | Courtney Hubbard | | 4/23/2011 | 4/24/2011 | 1 | |
| 165 | James Hubbard | | 4/11/2011 | 4/11/2011 | 1 | |
| 166 | Louis Hubert | | 10/24/2011 | 11/1/2011 | 8 | |
| 167 | Arlene Huddleston | | 11/5/2011 7/23/2012 | 11/9/2011 7/24/2012 | 5 | |
| 168 | Ardencia Hudson | | 12/15/2011 | 1/9/2012 | 25 | |
| 169 | Mia Hughes | | 5/18/2011 | 6/2/2011 | 14 | |
| 170 | Levie Hunter | | 8/31/2011 | 9/6/2011 | 6 | |
| 171 | Sherron Hutson | | 11/23/2011 | 11/23/2011 | 1 | |
| 172 | Mijakelita Isa-Al | | 5/6/2011 | 5/5/2011 | 1 | |
| 173 | Norvelle Jackson | | 6/15/2011 | 6/25/2011 | 10 | |
| 174 | William Jackson | | 8/1/2011 | 8/10/2011 | 9 | |
| 175 | Louis James | | 12/8/2011 | 12/10/2011 | 2 | |
| 176 | Henrietta Jefferson | | 5/12/2011 | 5/13/2011 | 1 | |

| | INMATE NAME | ADDRESS | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|
| 177 | Kelton Jenkins | | 7/24/2011 | 7/26/2011 | 2 | |
| 178 | Antonio Johnson | | 4/10/2011 | 4/10/2011 | 1 | |
| 179 | Derrick Johnson | | 9/7/2011 | 9/7/2011 | 1 | |
| 180 | Eugene Johnson | | 5/9/2011 11/8/2012 | 5/10/2011 12/1/2012 | 24 | |
| 181 | Jeremy Johnson | | 5/21/2011 | 5/21/2011 | 1 | |
| 182 | Lonell Johnson | | 7/29/2011 | 7/29/2011 | 1 | |
| 183 | Oliver Johnson | | 9/10/2011 | 9/11/2011 | 1 | |
| 184 | Perry Johnson | | 7/9/2011 | 7/9/2011 | 1 | |
| 185 | Archie Jones | | 6/15/2011 | 6/28/2011 | 13 | |
| 186 | Bridgette Jones | | 6/20/2011 | 6/20/2011 | 1 | |
| 187 | Carlos Jones | | 8/16/2011 | 8/29/2011 | 13 | |
| 188 | Courtney Jones | | 10/20/2011 | 10/20/2011 | 1 | |
| 189 | Heather Jones | | 6/1/2011 | 6/2/2011 | 1 | |
| 190 | Lakeisha Jones | | 12/9/2011 | 12/13/2011 | 4 | |
| 191 | Lance Jones | | 4/22/2011 | 4/28/2011 | 6 | |
| 192 | Lula Jones | | 7/24/2011 | 7/26/2011 | 2 | |
| 193 | Marvin Jones | | 8/25/2011 | 8/31/2011 | 6 | |
| 194 | Michael Jones | | 3/16/2011 | 3/17/2011 | 1 | |
| 195 | Solomon Jones | | 10/4/2011 | 10/4/2011 | 1 | |
| 196 | Stantell Jones | | 11/27/2011 | 1/31/2012 | 65 | |
| 197 | Sterling Jones | | 9/1/2011 | 9/7/2011 | 6 | |
| 198 | Steven Jones | | 9/30/2011 | 10/4/2011 | 4 | |
| 199 | Wanda Jones | | 9/15/2011 | 9/21/2011 | 6 | |
| 200 | Derrick Jordan | | 11/9/2011 | 11/14/2011 | 5 | |
| 201 | Tamika Jordan | | 10/10/2011 10/7/2012 | 10/12/2011 11/21/2012 | 47 | |
| 202 | Taquisha Jordan | | 9/16/2011 | 9/17/2011 | 1 | |
| 203 | Darren Keely | | 8/31/2011 | 9/2/2011 | 2 | |
| 204 | Norman King | | 4/19/2011 | 4/26/2011 | 7 | |
| 205 | Shanta King | | 6/8/2011 | 6/16/2011 | 8 | |
| 206 | Danielle Larkins | | 7/6/2011 | 7/6/2011 | 1 | |

| | INMATE NAME | ADDRESS | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|
| 207 | Richard Leonard | | 6/18/2011 | not listed | 1 | |
| 208 | Vernon Lesure | | 5/12/2011 | 5/12/2011 | 1 | |
| 209 | Anthony Levy | | 12/20/2011 | 1/17/2012 | 28 | |
| 210 | Denise Lewis | | 6/17/2011 | 6/17/2011 | 1 | |
| 211 | James Lewis | | 7/22/2011 | 7/23/2011 | 1 | |
| 212 | Terrence Lewis | | 7/18/2011 | not listed | 1 | |
| 213 | Terry Little | | 8/16/2011 | 8/24/2011 | 8 | |
| 214 | Travion Little | | 4/8/2011 | 4/8/2011 | 1 | |
| 215 | Charles Lockett | | 6/19/2011 | 6/22/2011 | 3 | |
| 216 | Patrice Lockhart | | 12/24/2011 | 12/29/2011 | 5 | |
| 217 | Charlene Lomax | | 10/30/2011 | 10/30/2011 | 1 | |
| 218 | Whitney Lomax | | 5/7/2011 | 5/7/2011 | 1 | |
| 219 | Alfred Long | | 8/6/2011 | 8/6/2011 | 1 | |
| 220 | Guy Long | | 5/3/2011 | 5/5/2011 | 2 | |
| 221 | Roberta Loper | | 11/17/2011 | 11/22/2011 | 5 | |
| 222 | Armon Lott | | 5/9/2011 | 5/11/2011 | 2 | |
| 223 | Celonta Luellen | | 3/19/2011 | 3/19/2011 | 1 | |
| 224 | Raquel Lyles | | 5/8/2011 | 5/8/2011 | 1 | |
| 225 | Ervin Macon | | 8/17/2011 | 8/24/2011 | 7 | |
| 226 | Ronald Mahr | | 7/5/2011 | 7/12/2011 | 7 | |
| 227 | Crystin Manning | | 4/26/2011 | 4/26/2011 | 1 | |
| 228 | DeJon Manning | | 9/15/2011 | 9/20/2011 | 5 | |
| 229 | Kierra Martin | | 12/20/2011 | 12/20/2011 | 1 | |
| 230 | Sherica Martin | | 7/26/2011 | 7/26/2011 | 1 | |
| 231 | Ladonna Massey | | 6/4/2011 | 6/8/2011 | 4 | |
| 232 | Richard Mattox | | 4/9/2011 | 4/20/2011 | 11 | |
| 233 | Donnell Mayes | | 6/9/2011 | 6/9/2011 | 1 | |
| 234 | Brian McAfee | | 9/10/2011 | 9/20/2011 | 10 | |
| 235 | Darell McCoy | | 3/16/2011 | 3/22/2011 | 6 | |
| 236 | Robert McCoy | | 10/13/2011 | 10/20/2011 | 7 | |
| 237 | Porsche McCray | | 11/18/2011 | 11/23/2011 | 5 | |
| 238 | Jerrel McDonald | | 4/21/2011 | 4/27/2011 | 6 | |

| | INMATE NAME | ADDRESS | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|
| 239 | Casey McFee | | 7/13/2011 | 7/14/2011 | 1 | |
| 240 | Helena McLemore | | 11/14/2011 | 11/14/2011 | 1 | |
| 241 | Vania McLemore | | 5/16/2011 | 5/16/2011 | 1 | |
| 242 | Terrel McMorris | | 12/29/2011 | 12/30/2011 | 1 | |
| 243 | Christopher McReynolds | | 6/25/2011 | 6/26/2011 | 1 | |
| 244 | Ronald Miller | | 5/11/2011 | 5/29/2011 | 18 | |
| 245 | Robert Ming | | 4/2/2011 | 4/26/2011 | 24 | |
| 246 | David Mitchell | | 8/17/2011 | 8/31/2011 | 14 | |
| 247 | Edward Moreland | | 4/10/2011 | 4/10/2011 | 1 | |
| 248 | Donneil Morgan | | 8/10/2011 | 8/18/2011 | 8 | |
| 249 | Antonio Morrow | | 8/21/2011 | 8/24/2011 | 3 | |
| 250 | Eddie Morrow | | 11/25/2011 | 11/30/2011 | 5 | |
| 251 | Devon Morton | | 8/11/2011 | 8/24/2011 | 13 | |
| 252 | Ollie Mosby | | 5/17/2011 | 5/19/2011 | 2 | |
| 253 | Raymond Neal | | 12/4/2011 | 12/6/2011 | 2 | |
| 254 | Allison Nelson | | 9/16/2011 11/21/20013 | 9/16/2011 11/25/2013 | 5 | |
| 255 | Michael Nelson | | 4/14/2011 | 4/20/2011 | 6 | |
| 256 | Myron Nelson | | 7/14/2011 | 7/20/2011 | 6 | |
| 257 | William Newsome | | 10/25/2011 8/11/2012 | 10/25/2011 8/11/2012 | 2 | |
| 258 | Darwyn Noel | | 10/20/2011 | 10/26/2011 | 6 | |
| 259 | James Noel | | 4/1/2011 | 4/3/2011 | 2 | |
| 260 | Leshay Nolan | | 5/12/2011 | 5/13/2011 | 1 | |
| 261 | Tiffany Noland | | 10/5/2011 | 10/6/2011 | 1 | |
| 262 | Timothy Northcutt | | 4/19/2011 | 4/27/2011 | 8 | |
| 263 | Ivis Oldham | | 10/6/2011 9/30/2012 | 10/12/2011 10/4/2012 | 10 | |
| 264 | Darren O'Neal | | 3/24/2011 | 4/7/2011 | 14 | |
| 265 | James Owens | | 7/9/2011 | 7/12/2011 | 3 | |
| 266 | Kimberly Owens | | 5/2/2011 | 5/6/2011 | 4 | |
| 267 | Ardell Paris | | 4/2/2011 2/20/2012 | 4/12/2011 2/20/2012 | 11 | |

| | INMATE NAME | ADDRESS | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|
| 268 | Lamontrez Parker | | 3/21/2011 | 3/22/2011 | 1 | |
| 269 | Ottles Parker | | 9/30/2011 | 10/4/2011 | 4 | |
| 270 | Ashley Patrick | | 12/7/2011 | 12/23/2011 | 16 | |
| 271 | Shawn Patterson | | 8/9/2011 8/29/2012 | 8/10/2011 8/30/2012 | 2 | |
| 272 | Anthony Peltier | | 8/16/2011 | 8/24/2011 | 8 | |
| 273 | Kecia Perkins | | 6/16/2011 | 6/16/2011 | 1 | |
| 274 | Marlon Perkins | | 7/16/2011 | 7/23/2011 | 7 | |
| 275 | Christian Perry | | 7/6/2011 | 7/12/2011 | 6 | |
| 276 | Justin Phillips | | 6/16/2011 | 6/21/2011 | 5 | |
| 277 | Rico Phillips | | 10/4/2011 | 10/12/2011 | 8 | |
| 278 | Lamont Pickens | | 12/20/2011 5/19/2014 | 12/20/2011 5/20/2014 | 2 | |
| 279 | Jonathan Pitts | | 5/11/2011 | 6/2/2011 | 22 | |
| 280 | Nathaniel Pool | | 6/16/2011 | 6/16/2011 | 1 | |
| 281 | David Porter | | 12/31/2011 | 1/13/2012 | 13 | |
| 282 | Rosalind Porter | | 10/8/2011 | 10/8/2011 | 1 | |
| 283 | Carvon Powell | | 11/21/2011 | 11/22/2011 | 1 | |
| 284 | Lisa Prince | | 4/12/2011 | 4/13/2011 | 1 | |
| 285 | Kimberlee Randle-King | | 4/23/2011 | 4/23/2011 | 1 | |
| 286 | Davon Reid | | 8/27/2011 | 8/27/2011 | 1 | |
| 287 | Ericka Reynolds | | 11/10/2011 | 11/11/2011 | 1 | |
| 288 | Kathryn Rich | | 8/18/2011 | 9/2/2011 | 14 | |
| 289 | Jeff Richardson | | 4/23/2011 | 4/27/2011 | 4 | |
| 290 | Keith Richmond | | 7/17/2011 | 7/19/2011 | 2 | |
| 291 | Ulysses Roberts | | 10/24/2011 | 11/8/2011 | 15 | |
| 292 | Deric Robinson | | 5/29/2011 | 5/29/2011 | 1 | |
| 293 | Dyenecha Robinson | | 4/8/2011 | 4/9/2011 | 1 | |
| 294 | Kelly Robinson | | 11/3/2011 | 11/3/2011 | 1 | |
| 295 | Randy Robinson | | 4/20/2011 | 4/27/2011 | 7 | |
| 296 | Tabatha Rogers | | 10/9/2011 | 10/27/2011 | 18 | |
| 297 | Johnny Rollins | | 9/30/2011 | 9/30/2011 | 1 | |

| | INMATE NAME | ADDRESS | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|
| 298 | Florence Ross | | 8/10/2011 | 9/1/2011 | 22 | |
| 299 | Lynesha Rounds | | 10/15/2011 9/1/2012 | 10/19/2011 9/1/2012 | 5 | |
| 300 | Alfred Saddler | | 6/21/2011 | 6/21/2011 | 1 | |
| 301 | Michael Sample | | 2/17/2011 | not listed | 1 | |
| 302 | Edward Sarkesian | | 9/13/2011 | 9/14/2011 | 1 | |
| 303 | Sada Scott | | 11/5/2011 | 11/5/2011 | 1 | |
| 304 | Derrick Scurlock | | 8/26/2011 | 8/29/2011 | 3 | |
| 305 | Chasatie Sewell | | 4/29/2011 | 4/29/2011 | 1 | . |
| 306 | Steven Shaw | | 5/27/2011 | 5/28/2011 | 1 | |
| 307 | Lashawna Shearer | | 12/14/2011 | 12/15/2011 | 1 | |
| 308 | Jason Shelby | | 7/29/2011 | not listed | 1 | |
| 309 | Charles Shelton | | 11/27/2011 12/15/2013 6/15/2013 | 11/30/2011 12/18/2013 6/18/2013 | 9 | |
| 310 | Travis Simms | | 3/29/2011 | 3/29/2011 | 1 | |
| 311 | Nicole Simpson | | 7/12/2011 4/5/2012 | 7/19/2011 4/13/2012 | 15 | |
| 312 | Misty Sims | | 11/10/2011 | 11/10/2011 | 1 | |
| 313 | Robert Sims | | 10/3/2011 | not listed | 1 | |
| 314 | Eric Smith | | 10/24/2011 | 10/25/2011 | 1 | |
| 315 | Joe Smith | | 11/17/2011 | 11/23/2011 | 6 | |
| 316 | Kevin Smith | | 12/22/2011 | 12/29/2011 | 7 | |
| 317 | Lashonda Smith | | 3/28/2011 | 3/30/2011 | 2 | |
| 318 | Lugine Smith | | 4/23/2011 | not listed | 1 | |
| 319 | Tonya Smith | | 7/19/2011 | 7/27/2011 | 8 | |
| 320 | Terence Smith | | 4/16/2011 | 4/20/2011 | 4 | |
| 321 | Tywanna Smith | | 6/30/2011 | 7/1/2011 | 1 | |
| 322 | William Smith | | 11/22/2011 | 11/30/2011 | 8 | |
| 323 | Stanley Soloman | | 11/22/2011 | 11/23/2011 | 1 | |
| 324 | David Spearman | | 12/2/2011 | 12/13/2011 | 11 | |
| 325 | John Spencer | | 9/1/2011 | 9/1/2011 | 1 | |

| | INMATE NAME | ADDRESS | | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|---|
| 326 | James Sprulli | | | 10/21/2011 | 10/22/2011 | 1 | |
| 327 | Gerald Steed | | | 6/3/2011 | 6/8/2011 | 5 | |
| 328 | Twoun Stevens | | | 5/27/2011 | 5/28/2011 | 1 | |
| 329 | Quinton Steward | | | 7/17/2011 | 7/17/2011 | 1 | |
| 330 | Lashunda Stewart | | | 5/24/2011 | 5/24/2011 | 1 | |
| 331 | Corry Stokes | | | 6/9/2011 | not listed | 1 | |
| 332 | Caprice Stovall | | | 11/24/2011 | 11/24/2011 | 1 | |
| 333 | Jamil Stratton | | | 9/23/2011 | 9/29/2011 | 6 | |
| 334 | Anthony Suber | | | 6/6/2011 | 6/9/2011 | 3 | |
| 335 | Leon Sullivan | | | 6/1/2011 | 6/15/2011 | 14 | |
| 336 | Neldia Tanner | | | 11/12/2011 | 11/17/2011 | 5 | |
| 337 | Kelvin Tate | | | 8/3/2011 | 8/4/2011 | 1 | |
| 338 | Tanya Tatum | | | 5/28/2011 | 6/14/2011 | 16 | |
| 339 | Anthony Taylor | | | 7/30/2011 | 8/3/2011 | 4 | |
| 340 | Deante Taylor | | | 5/28/2011 | 5/28/2011 | 1 | |
| 341 | Jamal Taylor | | | 6/21/2011 | 6/28/2011 | 7 | |
| 342 | John Taylor | | | 5/4/2011 | 5/6/2011 | 2 | |
| 343 | Michael Taylor | | | 12/20/2011 | 12/20/2011 | 1 | |
| 344 | Charmon Thomas | | | 8/30/2011 | 9/7/2011 | 8 | |
| 345 | Chelsea Thomas | | | 5/5/2011 | 5/6/2011 | 1 | |
| 346 | Courtney Thomas | | | 11/22/2011 | 12/25/2011 | 33 | |
| 347 | Henry Thomas | | | 3/21/2011 | 4/26/2011 | 36 | |
| 348 | Jamahl Thomas | | | 5/5/2011 3/7/2012 | 5/12/2011 3/14/2012 | 14 | |
| 349 | John Thomas | | | 5/3/2011 | 5/4/2011 | 1 | |
| 350 | Raquel Thomas | | | 12/22/2011 | 12/24/2011 | 2 | |
| 351 | Santino Thomas | | | 9/2/2011 | 10/4/2011 | 32 | |
| 352 | Tommie Thompson | | | 10/10/2011 | 11/1/2011 | 22 | |
| 353 | Laniecha Times | | | 4/15/2011 | not listed | 1 | |
| 354 | Kenneth Toles | | | 8/25/2011 | not listed | 1 | |
| 355 | Marcus Tomlin | | | 4/23/2011 | 4/29/2011 | 6 | |
| 356 | Obeah Townsend | | | 12/9/2011 | 12/14/2011 | 6 | |

| | INMATE NAME | ADDRESS | | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|---|
| 357 | Kenneth Tramble | | | 4/20/2011 | 4/21/2011 | 1 | |
| 358 | Asantee Turner | | | 4/7/2011 | 4/13/2011 | 6 | |
| 359 | Kendra Turner | | | 7/22/2011 | 7/26/2011 | 4 | |
| 360 | Michael Turner | | | 7/2/2011 | 7/3/2011 | 1 | |
| 361 | Ricardo Turner | | | 9/29/2011 | 9/29/2011 | 1 | |
| 362 | Tierra Tyson | | | 11/9/2011 | 11/11/2011 | 2 | |
| 363 | Rosie Valentine | | | 12/7/2011 | 12/16/2011 | 9 | |
| 364 | Joyce Valiant | | | 7/17/2011 | 7/17/2011 | 1 | |
| 365 | Darnell Varner | | | 11/11/2011 | 11/11/2011 | 1 | |
| 366 | Christopher Vinson | | | 6/19/2011 | 6/23/2011 | 4 | |
| 367 | Calvin Walker | | | 9/26/2011 | 9/27/2011 | 1 | |
| 368 | Darrell Walker | | | 7/11/2011 | 7/12/2011 | 1 | |
| 369 | Leon Walker | | | 8/19/2011 | 8/29/2011 | 10 | |
| 370 | Monqualos Walker | | | 3/18/2011 | 3/22/2011 | 4 | |
| 371 | Terrell Walker | | | 10/23/2011 | 11/2/2011 | 10 | |
| 372 | Trelani Walker | | | 9/1/2011 | 9/1/2011 | 1 | |
| 373 | Dana Ware | | | 5/10/2011 3/14/2012 | 5/17/2011 3/16/2012 | 9 | |
| 374 | Christopher Washington | | | 4/18/2011 | 4/20/2011 | 2 | |
| 375 | Henry Washington | | | 8/23/2011 | 8/25/2011 | 2 | |
| 376 | Jonathan Washington | | | 11/10/2011 | 11/10/2011 | 1 | |
| 377 | Joshua Watson | | | 8/14/2011 | 8/23/2011 | 9 | |
| 378 | Warrette Watson | | | 5/22/2011 | 5/24/2011 | 2 | |
| 379 | Marcus Webster | | | 12/3/2011 | 12/6/2011 | 3 | |
| 380 | Brandon White | | | 6/16/2011 | 6/29/2011 | 13 | |
| 381 | Cora White | | | 11/10/2011 | 11/15/2011 | 5 | |
| 382 | Kendall White | | | 5/23/2011 | 6/1/2011 | 8 | |
| 383 | Randy Wilder | | | 11/11/2011 | 11/12/2011 | 1 | |
| 384 | Antoine Wiley | | | 11/10/2011 | 11/15/2011 | 5 | |
| 385 | Steven Wilkins | | | 4/6/2011 4/13/2012 | 4/6/2011 4/17/2012 | 5 | |
| 386 | Andre Williams | | | 8/11/2011 | 8/16/2011 | 5 | |

| | INMATE NAME | ADDRESS | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|
| 387 | Antoinette Williams | | 6/7/2011 | 6/9/2011 | 2 | |
| 388 | Antonio Williams | | 6/9/2011 | 6/9/2011 | 1 | |
| 389 | Capvester Williams | | 3/18/2011 | 3/21/2011 | | |
| | | | 11/2/2012 | 11/7/2012 | | |
| | | | 8/20/2013 | 8/23/2013 | 11 | |
| 390 | Contonya Williams | | 7/25/2011 | 7/26/2011 | 1 | |
| 391 | Darren Williams | | 8/15/2011 | 8/24/2011 | | |
| | | | 4/10/2012 | 5/22/2012 | 51 | |
| 392 | Edward Williams | | 6/12/2011 | 6/15/2011 | 3 | |
| 393 | Jeffery Williams | | 12/7/2011 | 12/8/2011 | 1 | |
| 394 | Markelsha Williams | | 12/21/2011 | 12/22/2011 | | |
| | | | 8/19/2012 | 8/29/2012 | | |
| | | | 9/23/2014 | 10/7/2014 | 25 | |
| 395 | Rennetta Williams | | 9/28/2011 | 9/30/2011 | 2 | |
| 396 | Robert Williams | | 4/23/2011 | 4/28/2011 | 5 | |
| 397 | Ronald Williams | | 5/29/2011 | 5/29/2011 | 1 | |
| 398 | Tewarne Williams | | 11/3/2011 | 11/15/2011 | 12 | |
| 399 | Antonio Wilson | | 11/4/2011 | 11/8/2011 | 4 | |
| 400 | Ramon Wilson | | 5/9/2011 | 5/11/2011 | | |
| | | | 10/8/2012 | 10/11/2012 | 5 | |
| 401 | Maurice Woodson | | 10/18/2011 | 10/25/2011 | | |
| | | | 8/31/2013 | 9/3/2013 | | |
| | | | 7/10/2014 | 7/11/2014 | 11 | |
| 402 | William Woolford | | 5/9/2011 | 5/17/2011 | 8 | |
| 403 | Aklem Young | | 4/17/2011 | 4/17/2011 | 1 | |
| 404 | Anthony Young | | 10/28/2011 | 10/28/2011 | 1 | |
| 405 | Antoine Young | | 11/17/2011 | 11/23/2011 | 6 | |
| 406 | Cleave Abbott | | 8/1/2012 | 8/8/2012 | 7 | |
| 407 | Bryant Adair | | 11/26/2012 | 11/28/2012 | 2 | |
| 408 | Ladonna Akins | | 3/30/2012 | 4/4/2012 | 5 | |
| 409 | Aaron Alexander | | 9/29/2012 | 10/2/2012 | | |
| | | | 7/11/2013 | 7/11/2013 | 4 | |
| 410 | Leander Alexander | | 7/24/2012 | 7/25/2012 | 1 | |
| 411 | Dale Allen | | 10/1/2012 | 10/3/2012 | 2 | |

| | INMATE NAME | ADDRESS | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|
| 412 | Tiffaney Allen | | 11/30/2012 | 12/1/2012 | 1 | |
| 413 | Vanette Allen | | 12/22/2012 | 12/26/2012 | 4 | |
| 414 | Ashley Amerson | | 8/15/2012 | 8/15/2012 | 1 | |
| 415 | David Anderson | | 11/29/2012 | 12/4/2012 | 5 | |
| 416 | Michael Anderson | | 10/6/2012 | 10/9/2012 | 3 | |
| 417 | Yvonne Anderson | | 10/12/2012 | 10/16/2012 | 4 | |
| 418 | Alphonzo Andrews | | 5/8/2012 | 5/8/2012 | 1 | |
| 419 | Charese Andrews | | 9/17/2012 | 9/19/2012 | 2 | |
| 420 | Jarrell Anthony | | 10/17/2012 | 10/17/2012 | 1 | |
| 421 | Lance Armstead | | 9/30/2012 | 10/1/2012 | 1 | |
| 422 | Charles Askew | | 7/19/2012 | 7/25/2012 | 6 | |
| 423 | Hakim Aziz | | 3/15/2012 | 3/15/2012 | 1 | |
| 424 | Deanta Banks | | 11/18/2012 | not listed | 1 | |
| 425 | Deara Banks | | 9/24/2012 | 9/26/2012 | 2 | |
| 426 | Danny Barker | | 9/27/2012 | 10/2/2012 | 5 | |
| 427 | Shannon Barnett | | 11/21/2012 | 11/22/2012 | 1 | |
| 428 | Tabatha Barnett | | 10/5/2012 | 10/10/2012 | 5 | |
| 429 | Jimmie Barney | | 4/3/2012 | 4/5/2012 | 2 | |
| 430 | Terrance Barton | | 1/4/2012 | 1/9/2012 | 5 | |
| 431 | Sylvester Bass | | 2/22/2012 | 2/28/2012 | 6 | |
| 432 | Amos Beals | | 3/8/2012 | 3/15/2012 | 7 | |
| 433 | Eric Beard | | 10/30/2012 | 11/7/2012 | 8 | |
| 434 | Demitrius Bell | | 7/11/2012 | 7/11/2012 | 1 | |
| 435 | Dorian Bemin | | 8/10/2012 | 8/15/2012 | 5 | |
| 436 | Tony Bennett | | 7/24/2012 | 8/1/2012 | 8 | |
| 437 | Shanita Betts | | 3/22/2012 | 3/23/2012 | 1 | |
| 438 | Stony Billings | | 3/10/2012 | 3/10/2012 | 1 | |
| 439 | Russell Binion | | 11/29/2012 | 11/29/2011 | 1 | |
| 440 | Jeffrey Bland | | 10/5/2012 | 10/7/2012 | 2 | |
| 441 | Sedrix Blumingburg | | 11/8/2012 | 11/22/2012 | 14 | |
| 442 | Gabrielle Bolden | | 5/12/2012 | 5/12/2012 | 1 | |
| 443 | Clifton Booze | | 9/24/2012 | 9/26/2012 | 2 | |

| | INMATE NAME | ADDRESS | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|
| 444 | Brain (sic) Bostic | | 3/2/2012 | 3/3/2012 | 1 | |
| 445 | William Bowers | | 11/30/2012 | 12/4/2012 | 4 | |
| | | | 11/12/2012 | 11/27/2012 | | |
| | | | 3/18/2013 | 4/12/2013 | | |
| 446 | Carl Bowman | | 7/20/2014 | 8/19/2014 | 70 | |
| 447 | Bryan Boyd | | 9/10/2012 | 9/25/2012 | 15 | |
| 448 | Lawanda Boyd | | 7/11/2012 | 7/12/2012 | 1 | |
| 449 | Andrea Brady | | 8/14/2012 | 8/17/2012 | 3 | |
| 450 | David Brandhorst | | 7/21/2012 | 7/21/2012 | 1 | |
| 451 | Martina Brandon | | 2/15/2012 | 2/16/2012 | 1 | |
| 452 | Michael Brefford | | 2/7/2012 | 2/7/2012 | 1 | |
| 453 | William Bridges | | 8/8/2012 | 8/31/2012 | 23 | |
| 454 | Tashonda Brinkley | | 6/21/2012 | 6/29/2012 | 8 | |
| 455 | Nicole Brison | | 7/8/2012 | not listed | 1 | |
| 456 | Darrell Broadway | | 8/27/2012 | 8/28/2012 | 1 | |
| 457 | Phyllis Brooks-Wade | | 7/30/2012 | 7/30/2012 | 1 | |
| 458 | Anthony Brown | | 11/4/2012 | 11/20/2012 | 16 | |
| 459 | Antonio Brown | | 4/3/2012 | 4/5/2012 | 2 | |
| 460 | Clarence Brown | | 9/23/2012 | 9/23/2012 | 1 | |
| 461 | Daytrail Brown | | 7/24/2012 | 7/24/2012 | 1 | |
| 462 | Isaac Brown | | 2/18/2012 | 2/19/2012 | 1 | |
| 463 | Jermel Brown | | 2/24/2012 | 2/25/2012 | 1 | |
| 464 | Richard Brown | | 8/21/2012 | 9/12/2012 | 22 | |
| 465 | Trina Brown | | 1/25/2012 | 1/26/2012 | 1 | |
| 466 | Deamica Brownlee | | 1/17/2012 | 1/24/2012 | 7 | |
| 467 | Dionne Buchanan-Simm | | 10/2/2012 | 10/2/2012 | 1 | |
| 468 | Christopher Burns | | 12/7/2012 | 12/8/2012 | 1 | |
| 469 | Cierra Butler | | 12/4/2012 | 12/4/2012 | 1 | |
| 470 | Angela Cage | | 4/10/2012 | 4/11/2012 | 1 | |
| 471 | Quantrelle Calhoun | | 11/9/2012 | 11/9/2012 | 1 | |
| 472 | Alex Callier | | 11/8/2012 | 11/14/2012 | 6 | |
| 473 | Don Cameron | | 11/18/2012 | 11/20/2012 | 2 | |

| | INMATE NAME | ADDRESS | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|
| 474 | James Campbell | | 4/19/2012 | 4/27/2012 | 8 | |
| 475 | Eugene Cannon | | 12/11/2012 | not listed | | |
| | | | 8/6/2013 | 8/9/2013 | 4 | |
| 476 | Bobby Carter | | 10/29/2012 | 10/29/2012 | 1 | |
| 477 | Leon Carter | | 10/30/2012 | 11/7/2012 | 8 | |
| 478 | Michael Carter | | 12/29/2012 | 1/2/2013 | 4 | |
| 479 | Sharone Carter | | 10/24/2012 | 10/24/2012 | 1 | |
| 480 | Tony Chambers | | 10/10/2012 | 10/10/2012 | 1 | |
| 481 | Lawrence Champagne | | 11/25/2012 | 11/27/2012 | | |
| | | | 4/12/2013 | 4/12/2013 | 3 | |
| 482 | Leslie Chaney | | 10/24/2012 | 10/27/2012 | 3 | |
| 483 | Tiara Chaney | | 9/9/2012 | 9/9/2012 | 1 | |
| 484 | Amanda Chapple | | 5/11/2012 | 5/15/2012 | 4 | |
| 485 | Ashley Chase | | 10/16/2012 | not listed | 1 | |
| 486 | Larry Chavis | | 12/18/2012 | 12/19/2012 | 1 | |
| 487 | Chastity Chillers | | 10/26/2012 | 10/30/2012 | . | |
| | | | 8/31/2013 | 8/31/2013 | 5 | |
| 488 | Rudolph Churchman | | 5/14/2012 | 5/15/2012 | 1 | |
| 489 | Thomas Clairborne | | 3/5/2012 | 3/6/2012 | 1 | |
| 490 | Jason Clark | | 8/18/2012 | 8/18/2012 | 1 | |
| 491 | Derrick Coats | | 2/8/2012 | 2/8/2012 | 1 | |
| 492 | Clarissa Cobbs | | 3/7/2012 | 3/14/2012 | 7 | |
| 493 | Corey Cole | | 6/19/2012 | 6/19/2012 | 1 | |
| 494 | Terrence Coleman | | 2/18/2012 | 2/22/2012 | 4 | |
| 495 | Harold Collard | | 2/5/2012 | 2/7/2012 | 2 | |
| 496 | Dearrica Colyer | | 2/22/2012 | 2/22/2012 | 1 | |
| 497 | Tynesha Colyer | | 7/15/2012 | 7/17/2012 | 2 | |
| 498 | Arthur Compton | | 5/1/2012 | 5/9/2012 | 8 | |
| 499 | Donte Compton | | 7/8/2012 | 7/19/2012 | | |
| | | | 6/2/2014 | 6/6/2014 | | |
| | | | 2/9/2015 | 2/11/2015 | 17 | |
| 500 | Clarence Conway | | 9/20/2012 | 9/21/2012 | 1 | |

| | INMATE NAME | ADDRESS | | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|---|
| 501 | Alexis Conley | | | 4/27/2012 | 5/1/2012 | | |
| | | | | 2/18/2013 | 2/19/2013 | | |
| | | | | 9/5/2013 | 9/6/2013 | 6 | |
| 502 | Catherine Conover | | | 2/12/2012 | 2/12/2012 | 1 | |
| 503 | General Corley | | | 7/30/2012 | not listed | 1 | |
| 504 | Daniel Cosey | | | 12/12/2012 | 12/19/2012 | 7 | |
| 505 | Nathaniel Covington | | | 4/10/2012 | 4/10/2012 | 1 | |
| 506 | Willie Cozart | | | 6/23/2012 | 6/26/2012 | 3 | |
| 507 | Deondre Craft | | | 12/14/2012 | not listed | 1 | |
| 508 | Cortez Crawford | | | 11/21/2012 | 11/24/2012 | 3 | |
| 509 | Lurline Crawford | | | 1/15/2012 | 1/17/2012 | 2 | |
| 510 | Cameron Crosby | | | 9/4/2012 | 9/4/2012 | 1 | |
| 511 | Dennis Curry | | | 12/18/2012 | 12/23/2012 | 5 | |
| 512 | Jordon Darris | | | 9/3/2012 | 9/4/2012 | 1 | |
| 513 | Jeanette Davenport | | | 8/30/2012 | 9/15/2012 | 16 | |
| 514 | Antonio Davis | | | 12/24/2012 | not listed | 1 | |
| 515 | Belinda Davis | | | 11/13/2012 | 11/14/2012 | 1 | |
| 516 | Darnell Davis | | | 9/17/2012 | not listed | 1 | |
| 517 | Eddie Davis | | | 1/14/2012 | 1/18/2012 | 4 | |
| 518 | George Davis | | | 8/1/2012 | 8/8/2012 | 7 | |
| 519 | Kennel Davis | | | 2/14/2012 | 2/15/2012 | 1 | |
| 520 | Khalid Davis | | | 9/10/2012 | 9/25/2012 | 15 | |
| 521 | Sherron Davis | | | 8/23/2012 | 8/24/2012 | 1 | |
| 522 | Lasha Defrance | | | 7/13/2012 | 7/20/2012 | 7 | |
| 523 | Timothy Dennis | | | 8/3/2012 | 8/7/2012 | 4 | |
| 524 | Lioinel Dethrow | | | 12/13/2012 | 12/20/2012 | 7 | |
| 525 | David Dixon | | | 3/27/2012 | 3/28/2012 | 1 | |
| 526 | Lawrence Dixon | | | 7/20/2012 | 7/25/2012 | 5 | |
| 527 | Michael Dixon | | | 7/8/2012 | 7/8/2012 | 1 | |
| 528 | Antonio Donahue | | | 3/2/2012 | 3/6/2012 | 4 | |
| 529 | Shane Douglass | | | 10/8/2012 | 10/9/2012 | 1 | |
| 530 | Karen Draper | | | 10/24/2012 | 10/25/2012 | 1 | |

| | INMATE NAME | ADDRESS | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|
| 531 | Christopher Dubach | | 8/29/2012 | 9/4/2012 | 6 | |
| 532 | Jahmal Eason | | 2/1/2012 | 2/9/2012 | | |
| | | | 4/29/2013 | 5/8/2013 | 17 | |
| 533 | Angela Echols | | 1/13/2012 | 1/17/2012 | 4 | |
| 534 | Carl Edmondson | | 2/20/2012 | 2/20/2012 | 1 | |
| 535 | Cornelius Edwards | | 10/31/2012 | 11/8/2012 | 8 | |
| 536 | Kevin Edwards | | 11/9/2012 | 11/10/2012 | 1 | |
| 537 | Kenyon Eggleston | | 8/18/2012 | 8/22/2012 | | |
| | | | 2/24/2013 | 2/28/2013 | 8 | |
| 538 | Peccola Elliott | | 8/8/2012 | 8/10/2012 | | |
| | | | 5/12/2013 | 5/15/2013 | 5 | |
| 539 | Crettice Epps | | 9/23/2012 | 9/24/2012 | | |
| | | | 3/18/2013 | 3/18/2013 | 2 | |
| 540 | Carl Evans | | 6/23/2012 | 6/27/2012 | 4 | |
| 541 | Charles Evans | | 9/27/2012 | 9/28/2012 | 1 | |
| 542 | Curtis Fairley | | 7/22/2012 | 7/23/2012 | 1 | |
| 543 | Nicholas Farmer | | 11/25/2012 | 11/25/2012 | 1 | |
| 544 | Kevin Fields | | 4/26/2012 | 5/2/2012 | | |
| | | | 8/15/2013 | 8/17/2013 | 8 | |
| 545 | Terrell Finerson | | 12/11/2012 | 12/12/2012 | 1 | |
| 546 | Jermarcho Fleming | | 8/7/2012 | 8/8/2012 | 1 | |
| 547 | Darron Ford | | 1/14/2012 | 1/15/2012 | 1 | |
| 548 | Norman Foster | | 10/1/2012 | 10/2/2012 | 1 | |
| 549 | Tihran Fraction | | 6/19/2012 | 6/20/2012 | 1 | |
| 550 | Henry Franklin | | 12/11/2012 | 12/18/2012 | 7 | |
| 551 | Calvin Franks | | 8/3/2012 | 8/3/2012 | 1 | |
| 552 | Latasha Frazier | | 5/18/2012 | 5/24/2012 | 6 | |
| 553 | David Freeman | | 4/10/2012 | 4/10/2012 | 1 | |
| 554 | Elizabeth Freund | | 11/17/2012 | 11/20/2012 | 3 | |
| 555 | Victor Frost | | 11/1/2012 | 11/7/2012 | 6 | |
| 556 | John Garner | | 6/19/2012 | 6/26/2012 | 7 | |
| 557 | Ayrion Gause | | 7/30/2012 | 8/8/2012 | 9 | |
| 558 | Britney Gilyard | | 7/11/2012 | 7/11/2012 | 1 | |

| | INMATE NAME | ADDRESS | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|
| 559 | Timothy Gist | | 4/1/2012 | 4/1/2012 | 1 | |
| 560 | Brandon Glover | | 10/3/2012 | 10/9/2012 | 6 | |
| 561 | Dianell Golliday | | 8/25/2012 | 9/4/2012 | 10 | |
| 562 | Yvonne Goodrich | | 2/19/2012 | 2/21/2012 | 2 | |
| 563 | Travis Gordon | | 3/10/2012 | 3/14/2012 | 4 | |
| 564 | Wesly Granderson | | 9/21/2012 | 9/27/2012 | 6 | |
| 565 | Teremus Grant | | 11/2/2012 | 11/4/2012 | 2 | |
| 566 | Terry Gray | | 8/18/2012 | 8/18/2012 | 1 | |
| 567 | Nicholas Green | | 8/4/2012 | 8/11/2012 | 7 | |
| 568 | Raymond Green | | 11/30/2012 | 12/19/2012 | 19 | |
| 569 | Ronnesha Green | | 8/8/2012 | 8/15/2012 | 7 | |
| 570 | Tonya Green | | 9/2/2012 | 9/4/2012 | 2 | |
| 571 | Anton Green | | 12/2/2012 | 12/2/2012 | 1 | |
| 572 | Larry Gregory | | 3/31/2012 | 4/4/2012 | 4 | |
| 573 | Regina Griffin | | 11/24/2012 | 11/24/2012 | 1 | |
| 574 | Deandre Guerin | | 6/29/2012 | 7/5/2012 | 5 | |
| 575 | Larry Hall | | 6/6/2012 | 6/6/2012 | 1 | |
| 576 | Theophilus Hammond | | 12/22/2012 | 12/22/2012 | 1 | |
| 577 | Mihesha Hampton | | 10/26/2012 | 10/31/2012 | 5 | |
| 578 | Vernon Hampton | | 7/25/2012 | 8/3/2012 | 9 | |
| 579 | Lawrence Harkless | | 2/26/2012 | 3/1/2012 | 3 | |
| 580 | Chanel Harris | | 12/5/2012 | 1/2/2013 | 28 | |
| 581 | Lorne Hassenstab | | 8/15/2012 | 8/28/2012 | 13 | |
| 582 | Petheus Hayes | | 12/6/2012 | not listed | 1 | |
| 583 | Craig Hearon | | 2/10/2012 | 2/15/2012 | 5 | |
| 584 | Gregory Henry | | 11/21/2012 | 11/27/2012 | 6 | |
| 585 | Tabitha Herrod | | 1/2/2012 | 1/2/2012 | 1 | |
| 586 | George Hicks | | 3/8/2012 | 3/9/2012 | 1 | |
| 587 | Javon Higgins | | 10/18/2012 | 10/23/2012 | 5 | |
| 588 | Danielle Hightower | | 7/30/2012 | 7/30/2012 | 1 | |
| 589 | Carlos Hill | | 4/19/2012 | 4/19/2012 | 1 | |
| 590 | Christopher Hill | | 8/20/2012 | 8/21/2012 | 1 | |

| | INMATE NAME | ADDRESS | | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|---|
| | | | | 3/17/2012 | 3/21/2012 | | |
| 591 | Latasha Hill | | | 1/19/2013 | 1/19/2013 | 5 | |
| 592 | Nichandria Hill | | | 8/9/2012 | not listed | 1 | |
| 593 | Jayla Hilton | | | 8/30/2012 | 9/4/2012 | 4 | |
| 594 | Steven Hinton | | | 6/17/2012 | 6/18/2012 | 1 | |
| 595 | Chris Hobbs | | | 5/9/2012 | 5/15/2012 | 6 | |
| 596 | Demesha Hogan | | | 9/5/2012 | 9/12/2012 | 7 | |
| 597 | Jamour Holder | | | 9/19/2012 | 9/26/2012 | 7 | |
| 598 | Ronald Holland | | | 9/28/2012 | 10/3/2012 | 5 | |
| 599 | Latasha Holmes | | | 7/8/2012 | 7/11/2012 | 3 | |
| | | | | 11/13/2012 | 11/13/2012 | | |
| 600 | Rhonda Hoskin | | | 10/2/2013 | 10/2/2013 | 2 | |
| 601 | Damien Howard | | | 9/22/2012 | 9/25/2012 | 3 | |
| 602 | Louis Hubert | | | 6/23/2012 | 7/4/2012 | 11 | |
| 603 | Curtland Huddleston | | | 8/13/2012 | 8/13/2012 | 1 | |
| 604 | Sherry Huddleston | | | 8/4/2012 | 8/5/2012 | 1 | |
| 605 | Chesley Hughes | | | 1/22/2012 | 1/22/2012 | 1 | |
| | | | | 8/25/2012 | 9/3/2012 | | |
| 606 | Reginald Huntspon/Huntspoo | | | 6/3/2013 | 6/5/2013 | 11 | |
| 607 | Carlendus Hye | | | 6/16/2012 | 6/20/2012 | 4 | |
| 608 | Jeremy Ingrum | | | 10/20/2012 | 10/21/2012 | 1 | |
| 609 | Terrence Isaac | | | 11/29/2012 | 12/4/2012 | 5 | |
| 610 | Ciera Ivory | | | 5/26/2012 | 5/30/2012 | 4 | |
| 611 | Briaanna Jackson | | | 7/27/2012 | 7/27/2012 | 1 | |
| 612 | Maurice Jackson | | | 1/5/2012 | 1/11/2012 | 6 | |
| 613 | Nicole Jackson | | | 12/19/2012 | 12/20/2012 | 1 | |
| 614 | Tamika Jackson | | | 5/10/2012 | 5/15/2012 | 5 | |
| 615 | Raymond Jacobs | | | 2/3/2012 | 2/11/2012 | 8 | |
| 616 | Anthony James | | | 3/6/2012 | 3/7/2012 | 1 | |
| 617 | Jeffrey Jefferson | | | 7/7/2012 | 7/13/2012 | 6 | |
| 618 | Cierra Jeffries | | | 11/22/2012 | 11/24/2012 | 2 | |
| 619 | Samantha Jenkins | | | 12/10/2012 | 12/23/2012 | 13 | |

| | INMATE NAME | ADDRESS | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|
| 620 | Winford Jewels | | 6/6/2012 | 6/6/2012 | 1 | |
| 621 | Anita Johnson | | 9/22/2012 | 9/26/2012 | 4 | |
| 622 | Antonio Johnson | | 5/31/2012 | 6/6/2012 | 6 | |
| 623 | Carl Johnson | | 7/20/2012 | 7/24/2012 | 4 | |
| 624 | Carla Johnson | | 8/3/2012 | 8/4/2012 | 1 | |
| 625 | Christopher Johnson | | 9/6/2012 | 9/21/2012 | 15 | |
| 626 | Cory Johnson | | 9/26/2012 | 10/3/2012 | 7 | |
| 627 | John Johnson | | 3/22/2012 | 3/24/2012 | 2 | |
| 628 | Walter Johnson | | 7/4/2012 | 7/20/2012 | 16 | |
| 629 | Antonio Jones | | 5/31/2012 | 6/5/2012 | 5 | |
| 630 | Candace Jones | | 6/6/2012 | 6/6/2012 | 1 | |
| 631 | Charles Jones | | 6/16/2012 | 6/26/2012 | 10 | |
| 632 | Dewayne Jones | | 5/10/2012 | 5/15/2012 | 5 | |
| 633 | Jasmine Jones | | 3/6/2012 | 3/13/2012 | 7 | |
| 634 | Jerwaun Jones | | 10/28/2012 | 10/28/2012 | 1 | |
| 635 | Lamar Jones | | 2/22/2012 | 2/23/2012 | 1 | |
| 636 | Laquita Jones | | 9/2/2012 | 9/6/2012 | 4 | |
| 637 | Linda Jones | | 8/6/2012 | 8/8/2012 | 2 | |
| 638 | Paris Jones | | 11/22/2012 4/23/2013 | 11/29/2012 4/25/2013 | 9 | |
| 639 | Timothy Jones | | 10/13/2012 | 10/19/2012 | 6 | |
| 640 | Darnycesia Jordan | | 8/14/2012 | not listed | 1 | |
| 641 | Dominic Jordan | | 2/19/2012 | 2/19/2012 | 1 | |
| 642 | Demontay Keely | | 6/23/2012 | 6/24/2012 | 1 | |
| 643 | Tiffany Keely | | 7/24/2012 | 7/26/2012 | 2 | |
| 644 | Cindy Kehr | | 7/31/2012 | 8/15/2012 | 15 | |
| 645 | Angela Kilgore | | 3/20/2012 | 3/20/2012 | 1 | |
| 646 | Reon King | | 7/31/2012 | 8/6/2012 | 6 | |
| 647 | Tamika Kyles | | 10/16/2012 | 10/17/2012 | 1 | |
| 648 | Nathaniel Lambert | | 1/9/2012 | 1/12/2012 | 3 | |
| 649 | Jason Landrum | | 9/1/2012 | 9/1/2012 | 1 | |
| 650 | Tory Latcher | | 10/3/2012 | 10/9/2012 | 6 | |

| | INMATE NAME | ADDRESS | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|
| 651 | Donnell Lawrence | | 1/20/2012 | 1/21/2012 | 1 | |
| 652 | Melvin Lawrence | | 7/19/2012 | 7/25/2012 | 6 | |
| 653 | Morrion Lee | | 7/4/2012 | 7/19/2012 | 15 | |
| 654 | Shannon Lee | | 7/19/2012 | 7/24/2012 | 5 | |
| 655 | Kerry Lewis | | 12/22/2012 | not listed | 1 | |
| 656 | Kiamesha Lewis | | 1/27/2012 | 1/27/2012 | 1 | |
| 657 | Marques Lewis | | 8/14/2012 | 8/16/2012 | 2 | |
| 658 | Michael Lewis | | 10/15/2012 | 10/17/2012 | 2 | |
| 659 | Lonnell Lewis-Jones | | 5/9/2012 | 5/15/2012 | 6 | |
| 660 | Antonio Liggins | | 3/31/2012 | 4/1/2012 | 1 | |
| 661 | Grayland Lindsey | | 8/31/2012 | 9/20/2012 | 20 | |
| 662 | Brittany Long | | 12/15/2012 | 12/19/2012 | | |
| | | | 9/17/2013 | 9/20/2013 | 7 | |
| 663 | Mauriell Lovejoy | | 7/26/2012 | 8/1/2012 | 6 | |
| 664 | Roslyn Lovings | | 12/8/2012 | 12/12/2012 | 4 | |
| 665 | Larry Madison | | 11/26/2012 | 12/27/2012 | | |
| | | | 10/9/2013 | 10/12/2013 | 34 | |
| 666 | Earl Major | | 2/29/2012 | 3/1/2012 | 1 | |
| 667 | Leotis Major | | 12/10/2012 | 12/20/2012 | 10 | |
| 668 | Sylvia Mann | | 10/29/2012 | 10/30/2012 | 1 | |
| 669 | Keith Marks | | 2/19/2012 | 2/20/2012 | 1 | |
| 670 | Alfred Marshall | | 12/18/2012 | 12/18/2012 | 1 | |
| 671 | April Martin | | 8/22/2012 | 9/28/2012 | 36 | |
| 672 | Dewayne Martin | | 3/16/2012 | 3/16/2012 | 1 | |
| 673 | Jerry Martin | | 1/9/2012 | 1/13/2012 | 4 | |
| 674 | Kalvin Mathis | | 12/30/2012 | 1/5/2013 | 6 | |
| 675 | Rahakeem Matthews | | 10/17/2012 | 11/14/2012 | 28 | |
| 676 | Brian Mayo | | 12/18/2012 | 12/18/2012 | 1 | |
| 677 | Candy Mays | | 9/19/2012 | 9/19/2012 | 1 | |
| 678 | Antonio McAfee | | 7/17/2012 | 7/22/2012 | 5 | |
| 679 | Essie McClain | | 6/6/2012 | 6/6/2012 | 1 | |
| 680 | Ralphael McCline | | 8/11/2012 | 8/13/2012 | 2 | |

| | INMATE NAME | ADDRESS | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|
| 681 | Deloris McCloud | | 7/21/2012 2/6/2013 | 7/23/2012 2/7/2013 | 3 | |
| 682 | Oscar McCoy | | 5/12/2012 | 5/26/2012 | 14 | |
| 683 | Brandon McFarlin | | 8/4/2012 | 8/4/2012 | 1 | |
| 684 | Dervonte McJames | | 8/1/2012 | 8/8/2012 | 7 | |
| 685 | Princella McKeever | | 9/6/2012 | 9/7/2012 | 1 | |
| 686 | Edward McNeil | | 8/11/2012 | 8/11/2012 | 1 | |
| 687 | Teron McPherson | | 9/2/2012 | 9/2/2012 | 1 | |
| 688 | Cedric Metts | | 3/20/2012 | 3/20/2012 | 1 | |
| 689 | Unice Miles | | 7/20/2012 | 8/2/2012 | 13 | |
| 690 | Anthony Miller | | 11/6/2012 | 11/6/2012 | 1 | |
| 691 | Anthony Miller | | 8/23/2012 | 8/24/2012 | 1 | |
| 692 | Dwan Miller | | 9/7/2012 5/19/2014 | 9/28/2012 5/21/2014 | 23 | |
| 693 | Louis Miller | | 7/20/2012 | 7/24/2012 | 4 | |
| 694 | Christina Mills | | 8/13/2012 | 8/16/2012 | 3 | |
| 695 | Shan Mims | | 2/24/2012 | 2/24/2012 | 1 | |
| 696 | Deandre Mitchell | | 3/4/2012 | 3/14/2012 | 10 | |
| 697 | Marcus Mitchell | | 11/13/2012 | 11/20/2012 | 7 | |
| 698 | Stacey Mitchell | | 7/17/2012 | 7/25/2012 | 8 | |
| 699 | Alvin Moore | | 1/7/2012 | 1/8/2012 | 1 | |
| 700 | Victor Mora | | 5/11/2012 | 6/6/2012 | 25 | |
| 701 | Michael Morgan | | 8/13/2012 | 8/29/2012 | 16 | |
| 702 | Shonta Morgan | | 5/19/2012 | 5/21/2012 | 2 | |
| 703 | Omega Morris | | 12/28/2012 | 12/29/2012 | 1 | |
| 704 | Jesse Moye | | 5/22/2012 | 5/22/2012 | 1 | |
| 705 | Tashon Murphy | | 8/1/2012 | 8/8/2012 | 7 | |
| 706 | David Neal | | 1/24/2012 | 1/31/2012 | 7 | |
| 707 | Dandre Nettles | | 10/15/2012 2/27/2013 10/10/2013 | 11/21/2012 3/6/2013 10/15/2013 | 49 | |
| 708 | Lisa Noland | | 8/23/2012 | 8/29/2012 | 6 | |

| | INMATE NAME | ADDRESS | | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|---|
| 709 | Maurice Norman | | | 9/13/2012 | 9/14/2012 | 1 | |
| 710 | Byron Nunley | | | 7/10/2012 | 7/10/2012 | 1 | |
| 711 | Anthony Oglesby | | | 8/13/2012 | 8/15/2012 | 2 | |
| 712 | Darron Ollison | | | 9/17/2012 | 9/18/2012 | 1 | |
| 713 | Phillip Osby | | | 2/28/2012 | 2/28/2012 | 1 | |
| 714 | Larry Palmer | | | 4/22/2012 | 4/23/2012 | 1 | |
| 715 | Stewart Panos | | | 6/6/2012 | 6/6/2012 | 1 | |
| 716 | Thomas Parish | | | 7/26/2012 | 8/1/2012 | 6 | |
| 717 | Briarina Parker | | 36 | 12/15/2012 | 12/18/2012 | 3 | |
| 718 | Maurniece Parker | | | 9/6/2012 6/25/2013 | not listed 6/27/2013 | 3 | |
| 719 | Pauline Parker | | | 1/14/2012 | 1/18/2012 | 4 | |
| 720 | Stanley Parker | | | 1/14/2012 | 1/18/2012 | 4 | |
| 721 | Darrel Parris | | | 11/12/2012 | 11/12/2012 | 1 | |
| 722 | Odie Patton | | | 2/17/2012 | 2/29/2012 | 12 | |
| 723 | Tonya Paul | | | 12/30/2012 | 12/31/2012 | 1 | |
| 724 | Jessica Pennington | | | 4/26/2012 | 5/1/2012 | 5 | |
| 725 | Sonya Pepper | | | 2/16/2012 | 2/16/2012 | 1 | |
| 726 | Sheila Perry | | | 3/10/2012 | 3/15/2012 | 5 | |
| 727 | Jermel Pettis | | | 3/11/2012 | 3/11/2012 | 1 | |
| 728 | Kim Pham | | | 11/24/2012 | 11/24/2012 | 1 | |
| 729 | Mylus Powell | | | 7/10/2012 | 7/20/2012 | 10 | |
| 730 | Yolanda Powell | | | 10/29/2012 | 11/2/2012 | 4 | |
| 731 | William Pratt | | | 7/3/2012 | 7/3/2012 | 1 | |
| 732 | Clennon Prince | | | 12/8/2012 | 12/8/2012 | 1 | |
| 733 | Shervon Randle | | | 8/2/2012 | 8/3/2012 | 1 | |
| 734 | Danielle Ray | | | 6/11/2012 | 6/12/2012 | 1 | |
| 735 | Kasandra Raymond | | | 4/25/2012 | 4/25/2012 | 1 | |
| 736 | James Reed | | | 1/18/2012 | 1/19/2012 | 1 | |
| 737 | Ernesto Reyesdiaz | | | 12/23/2012 | 12/23/2012 | 1 | |
| 738 | Deandrea Rhodes | | | 6/23/2012 | 6/28/2012 | 5 | |
| 739 | Jerry Richardson | | | 5/28/2012 | 6/6/2012 | 8 | |

| | INMATE NAME | ADDRESS | | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|---|
| 740 | Apolius Riley | | | 11/13/2012 | 11/17/2012 | 4 | |
| 741 | Brandon Robinson | | | 12/4/2012 | 12/4/2012 | 1 | |
| 742 | Joseph Robinson | | | 10/17/2012 | 10/23/2012 | 6 | |
| 743 | Patrice Robinson | | | 6/28/2012 | 7/3/2012 | 5 | |
| 744 | Steven Robinson | | | 1/10/2012 | 1/24/2012 | 14 | |
| 745 | Courtenay Rogers | | | 11/18/2012 | 11/28/2012 | 10 | |
| 746 | Reginald Russell | | | 2/24/2012 | not listed | 1 | |
| 747 | Rodney Scales | | | 6/6/2012 | 6/14/2012 | 8 | |
| 748 | Samuel Scales | | | 7/29/2012 | 8/3/2012 | 5 | |
| 749 | Damon Scott | | | 10/30/2012 | 11/13/2012 | 14 | |
| 750 | Kemon Scott | | | 10/2/2012 | 10/3/2012 | 1 | |
| 751 | Eugene Scurlock | | | 5/12/2012 | 5/12/2012 | 1 | |
| 752 | Gregory Seddens | | | 10/26/2012 | 11/14/2012 | 19 | |
| 753 | Uphford Sesson | | | 8/15/2012 | 8/16/2012 | 1 | |
| 754 | Antloan Shepard | | | 5/23/2012 | 5/23/2012 | 1 | |
| 755 | Mohamed Sheriff | | | 2/28/2012 | 2/28/2012 | 1 | |
| 756 | Veronica Shields-Porter | | | 10/29/2012 | 11/14/2012 | 16 | |
| 757 | Sharrieff Shivers | | | 6/5/2012 | 6/6/2012 | 1 | |
| 758 | Christopher Shockley | | | 2/5/2012 | 2/7/2012 | 2 | |
| 759 | Angela Simmons | | | 7/15/2012 | not listed | 1 | |
| 760 | Michael Skinner | | | 12/27/2012 | 12/27/2012 | 1 | |
| 761 | Jude Smallwood | | | 11/2/2012 | 11/4/2012 | 2 | |
| 762 | Adonis Smith | | | 5/11/2012 | 5/12/2012 | 1 | |
| 763 | Eddie Smith | | | 12/7/2012 | not listed | 1 | |
| 764 | Jerome Smith | | | 1/24/2012 | 2/3/2012 | 10 | |
| 765 | Justin Smith | | | 1/28/2012 | 1/31/2012 | 3 | |
| 766 | Kjuan Smith | | | 7/25/2012 | 8/1/2012 | 7 | |
| 767 | Pedro Smith | | | 7/10/2012 | not listed | 1 | |
| 768 | Rico Smith | | | 3/30/2012 | 3/30/2012 | 1 | |
| 769 | Tiennessa Smith | | | 2/22/2012 | 2/23/2012 | 1 | |
| 770 | Ronda Smith-Terry | | | 8/17/2012 | 8/23/2012 | 6 | |
| 771 | Robert Smittle | | | 8/7/2012 | 8/10/2012 | 3 | |

| | INMATE NAME | ADDRESS | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|
| 772 | Gary Spearman | | 12/19/2012 | 12/20/2012 | 1 | |
| 773 | James Spears | | 8/12/2012 | 8/12/2012 | 1 | |
| 774 | Narong Spinks | | 11/10/2012 11/13/2013 | 11/14/2012 11/15/2013 | 6 | |
| 775 | Orlando Starks | | 9/2/2012 | 9/3/2012 | 1 | |
| 776 | Shonyelle Stephens | | 10/30/2012 | 11/7/2012 | 8 | |
| 777 | Rose Stepney | | 12/26/2012 | 12/26/2012 | 1 | |
| 778 | Daniel Stevens | | 4/10/2012 | 4/10/2012 | 1 | |
| 779 | Edward Stewart | | 7/16/2012 | 7/17/2012 | 1 | |
| 780 | Majadi Stokes | | 12/8/2012 5/10/14 | 12/12/2012 5/13/14 | 7 | |
| 781 | Derrick Strain | | 10/20/2012 | 10/26/2012 | 6 | |
| 782 | Anthony Stringfellow | | 6/6/2012 | not listed | 1 | |
| 783 | Kevin Strong | | 9/8/2012 | 9/11/2012 | 3 | |
| 784 | Tammy Sykes | | 6/19/2012 | 6/21/2012 | 2 | |
| 785 | Nelda Tanner | | 10/3/2012 | 10/9/2012 | 6 | |
| 786 | Emily Tate | | 8/30/2012 | 9/6/2012 | 7 | |
| 787 | Marcus Taylor | | 9/12/2012 | 9/19/2012 | 7 | |
| 788 | Michael Taylor | | 10/3/2012 | 10/10/2012 | 7 | |
| 789 | Robert Taylor | | 7/27/2012 | 8/2/2012 | 6 | |
| 790 | Tianna Taylor | | 5/22/2012 | 5/25/2012 | 3 | |
| 791 | Vincent Taylor | | 1/7/2012 | 1/7/2012 | 1 | |
| 792 | Sherry Terrell | | 11/13/2012 | 12/6/2012 | 23 | |
| 793 | Lakeisha Thabit | | 10/24/2012 | 10/24/2012 | 1 | |
| 794 | Jason Thomas | | 10/21/2012 | 10/27/2012 | 6 | |
| 795 | Jeremiah Thomas | | 6/12/2012 | 6/19/2012 | 7 | |
| 796 | Keith Thomas | | 11/28/2012 | 11/30/2012 | 2 | |
| 797 | Maurice Thomas | | 2/16/2012 5/21/13 | 2/21/2012 unknown | 6 | |
| 798 | Garrett Thompson | | 6/8/2012 | 6/8/2012 | 1 | |
| 799 | Gregory Thompson | | 2/13/2012 | 2/13/2012 | 1 | |
| 800 | Jerome Tolliver | | 6/19/2012 | 6/26/2012 | 7 | |

| | INMATE NAME | ADDRESS | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|
| 801 | Maurice Trammel | | 10/2/2012 | 10/2/2012 | 1 | |
| 802 | Courtney Travis | | 1/24/2012 | 2/1/2012 | 8 | |
| 803 | Traversier Travis | | 2/7/2012 | 2/7/2012 | 1 | |
| 804 | Erika Triplett | | 11/9/2012 | 11/9/2012 | 1 | |
| 805 | Steven Tucker | | 6/18/2012 | 6/19/2012 | 1 | |
| 806 | Darius Turner | | 8/3/2012 | 8/3/2012 | 1 | |
| 807 | John Tyler | | 7/30/2012 | 7/30/2012 | 1 | |
| 808 | Kevin Tyson | | 10/3/2012 | 10/9/2012 | 6 | |
| 809 | Reginald Vanhook | | 6/8/2012 | 6/9/2012 | 1 | |
| 810 | Brittaney Vasser | | 10/26/2012 | 11/7/2012 | 12 | |
| 811 | Mark Vaughn | | 12/3/2012 | 12/5/2012 | 2 | |
| 812 | Michaelangelo Veal | | 6/20/2012 | 6/20/2012 | 1 | |
| 813 | Latonya Wafford | | 8/22/2012 | 8/28/2012 | 6 | |
| 814 | Yulonda Walker | | 12/21/2012 | 12/23/2012 | 2 | |
| 815 | Aleatha Wallace | | 10/12/2012 | 10/12/2012 | 1 | |
| 816 | Cornell Wallace | | 12/10/2012 | 12/12/2012 | 2 | |
| 817 | Elijah Wallace | | 10/12/2012 | 10/25/2012 | 13 | |
| 818 | Eric Wallace | | 6/19/2012 | 6/29/2012 | 10 | |
| 819 | Michael Wallace | | 8/14/2012 | 8/14/2012 | 1 | |
| 820 | Antwan Walls | | 6/30/2012 | 7/1/2012 | 1 | |
| 821 | Alexander Washington | | 1/7/2012 | 1/12/2012 | 5 | |
| 822 | Erica Washington | | 8/22/2012 | 8/29/2012 | 7 | |
| 823 | Krystain Washington | | 11/28/2012 3/26/2013 1/15/2015 | 12/5/2012 4/3/2013 1/16/2015 | 16 | |
| 824 | Michael Washington | | 8/14/2012 | 8/15/2012 | 1 | |
| 825 | Christopher Watkins | | 2/4/2012 | 2/5/2012 | 1 | |
| 826 | Gandie Watkins | | 4/3/2012 2/1/2013 9/22/2013 | 4/5/2012 2/7/2013 9/24/2013 | 10 | |
| 827 | Willie Watkins | | 4/26/2012 | 5/15/2012 | 19 | |
| 828 | Billy Watson | | 8/17/2012 | 8/22/2012 | 5 | |

| | INMATE NAME | ADDRESS | | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|---|
| 829 | Brandon Wells | | | 2/2/2012 | 2/7/2012 | 5 | |
| 830 | Javon Wesley | | | 9/18/2012 | 9/27/2012 | 9 | |
| 831 | Jeffrey West | | | 1/8/2012 | 1/9/2012 | 1 | |
| 832 | Jessie West | | | 6/13/2012 3/14/2013 | 6/21/2012 3/20/2013 | 14 | |
| 833 | Bennie Whalen | | | 11/21/2012 | 12/4/2012 | 13 | |
| 834 | Jarvis Wheat | | | 4/13/2012 | 4/18/2012 | 5 | |
| 835 | Clarence White | | | 8/22/2012 | 9/12/2012 | 20 | |
| 836 | Kevin White | | | 1/18/2012 | 1/24/2012 | 6 | |
| 837 | Sherron White | | | 7/7/2012 | 7/12/2012 | 5 | |
| 838 | Andra Whitfield | | | 8/18/2012 | 8/28/2012 | 10 | |
| 839 | Demika Wilkerson | | | 11/24/2012 | 11/27/2012 | 3 | |
| 840 | Larry Wilkes | | | 12/6/2012 7/24/2013 | 12/11/2012 7/26/2013 | 7 | |
| 841 | Tiffany Wilkins | | | 5/2/2012 | 5/8/2012 | 6 | |
| 842 | Brandon Williams | | | 8/17/2012 | 8/17/2012 | 1 | |
| 843 | Brian Williams | | | 9/5/2012 | 9/6/2012 | 1 | |
| 844 | Darrell Williams | | | 7/23/2012 | 7/23/2012 | 1 | |
| 845 | Donald Williams | | | 10/31/2012 4/20/2013 | not listed 4/23/2013 | 4 | |
| 846 | Eric Williams | | | 10/25/2012 | 10/25/2012 | 1 | |
| 847 | Jerry Williams | | | 2/19/2012 | 2/20/2012 | 1 | |
| 848 | Nathan Williams | | | 8/18/2012 | 8/21/2012 | 3 | |
| 849 | Otha Williams | | | 1/18/2012 | 2/4/2012 | 17 | |
| 850 | Rodney Williams | | | 7/28/2012 | 8/1/2012 | 4 | |
| 851 | Tanesha Williams | | | 6/23/2012 | 6/26/2012 | 3 | |
| 852 | Teron Williams | | | 1/13/2012 | 1/13/2012 | 1 | |
| 853 | Thyron Williams | | | 7/16/2012 | 7/18/2012 | 2 | |
| 854 | Timothy Williams | | | 4/16/2012 | not listed | 1 | |
| 855 | James Willis | | | 8/21/2012 | 8/22/2012 | 1 | |
| 856 | Brandon Wilson | | | 6/23/2012 2/25/2013 | 6/25/2012 2/27/2013 | 4 | |
| 857 | Lula Wilson | | | 5/14/2012 | 5/18/2012 | 4 | |

| | INMATE NAME | ADDRESS | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|
| | | | 7/26/2012 | 8/5/2012 | | |
| 858 | Andre Young | | 2/12/2013 | 2/16/2013 | 14 | |
| 859 | Eugene Young | | 2/17/2012 | 2/18/2012 | 1 | |
| 860 | Joshua Young | | 12/3/2012 | 12/5/2012 | 2 | |
| 861 | Capri Youngblackmo | | 5/9/2012 | 5/10/2012 | 1 | |
| 862 | Gary Ackles | | 1/24/2013 | 1/30/2013 | 6 | |
| 863 | Billy Adams | | 5/23/2013 | 5/28/2013 | 5 | |
| 864 | Mykeale Adams | | 5/26/2013 | 5/27/2013 | 1 | |
| 865 | Adam Alexander | | 3/16/2013 | 3/21/2013 | 5 | |
| 866 | Chas Alexander | | 7/7/2013 | 7/10/2013 | 3 | |
| 867 | Lamont Allen | | 1/25/2013 | 2/26/2013 | 32 | |
| 868 | Leon Anderson | | 9/3/2013 | 9/6/2013 | 3 | |
| 869 | Michael Anderson | | 5/28/2013 | 5/29/2013 | 1 | |
| 870 | Michael Archie | | 1/23/2013 | 2/12/2013 | 20 | |
| 871 | Tashayule Armstrong | | 7/11/2013 | 7/12/2013 | 1 | |
| 872 | Taurean Arnold | | 6/28/2013 | 6/28/2013 | 1 | |
| 873 | Karon Askew | | 9/17/2013 | 9/20/2013 | 3 | |
| 874 | James Atkins | | 7/20/2013 | 7/21/2013 | 1 | |
| 875 | Alfred Baines | | 1/18/2013 | 1/18/2013 | 1 | |
| 876 | Aisha Baker | | 2/11/2013 | 2/17/2013 | 6 | |
| 877 | Eugene Baker | | 4/7/2013 | 4/9/2013 | 2 | |
| 878 | Jeffrey Baker | | 2/9/2013 | 2/9/2013 | 1 | |
| 879 | Marquis Baker | | 6/26/2013 | 7/1/2013 | 5 | |
| 880 | Antonio Ball | | 5/3/2013 | 5/8/2013 | 5 | |
| 881 | Dantoine Ballard | | 2/20/2013 | 2/20/2013 | 1 | |
| 882 | Michael Banks | | 3/5/2013 | 3/12/2013 | 7 | |
| | | | 4/11/2013 | 4/17/2013 | | |
| 883 | Michael Barham | | 8/12/2014 | 8/14/2014 | 8 | |
| 884 | Charles Barnes | | 1/24/2013 | 1/25/2013 | 1 | |
| 885 | Justin Barnett | | 9/9/2013 | 9/13/2013 | 4 | |
| 886 | Mark Battle | | 1/17/2013 | 1/18/2013 | 1 | |
| 887 | Tonya Battle | | 8/27/2013 | 8/27/2013 | 1 | |

| | INMATE NAME | ADDRESS | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|
| 888 | Anthony Batts | | 7/12/2013 | 7/16/2013 | 4 | |
| 889 | Gregory Batts | | 7/25/2013 | 7/26/2013 | 1 | |
| 890 | Deandrea Beasley | | 10/29/2013 | 10/31/2013 | | |
| | | | 7/10/2014 | 7/12/2014 | 4 | |
| 891 | Xavier Beck | | 3/19/2013 | 3/23/2013 | 4 | |
| 892 | Talya Bell | | 2/17/2013 | 2/18/2013 | 1 | |
| 893 | Michael Benson | | 3/13/2013 | 4/9/2013 | 27 | |
| 894 | Harrol Berry | | 9/4/2013 | 9/6/2013 | | |
| | | | 5/30/2014 | 6/1/2014 | 3 | |
| 895 | Lakisha Bess | | 6/19/2013 | 6/21/2013 | 2 | |
| 896 | Loretta Billups | | 3/21/2013 | 3/26/2013 | 5 | |
| 897 | Clepophes Bishop | | 2/2/2013 | 2/2/2013 | 1 | |
| 898 | Jenelle Blackmon | | 10/26/2013 | 10/28/2013 | 2 | |
| 899 | Leandre Blankinship | | 2/25/2013 | 2/26/2013 | 1 | |
| 900 | Leroy Blankinship | | 2/25/2013 | 2/26/2013 | 1 | |
| 901 | Angela Bledsoe | | 2/12/2013 | 2/12/2013 | 1 | |
| 902 | Jacob Blucker | | 3/27/2013 | 3/29/2013 | 2 | |
| 903 | Lawrence Bolden | | 3/20/2013 | 3/20/2013 | 1 | |
| 904 | Trayvione Bond | | 9/14/2013 | 9/14/2013 | 1 | |
| 905 | Aisha Boyd | | 4/6/2013 | 4/10/2013 | 4 | |
| 906 | Demarco Boyd | | 9/11/2013 | 9/12/2013 | 1 | |
| 907 | Valous Boyd | | 5/9/2013 | 5/9/2013 | 1 | |
| 908 | Chris Bradford | | 10/3/2013 | 10/4/2013 | 1 | |
| 909 | Dewayne Brewer | | 8/20/2013 | 8/26/2013 | 6 | |
| 910 | Toshonda Brinkley | | 6/22/2013 | 6/25/2013 | | |
| | | | 9/25/2014 | 10/7/2014 | 15 | |
| 911 | Pierre Briscoe | | 6/27/2013 | 7/1/2013 | 4 | |
| 912 | Jamesha Brister | | 9/13/2013 | 9/17/2013 | | |
| | | | 5/7/2013 | 5/7/2013 | 5 | |
| 913 | Troy Brister | | 3/31/2013 | 4/4/2013 | 4 | |
| 914 | Christopher Bronson | | 2/18/2013 | 3/5/2013 | 15 | |
| 915 | Christopher Brooks | | 3/1/2013 | 3/1/2013 | 1 | |

| | INMATE NAME | ADDRESS | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|
| 916 | Demarco Brooks | | 7/28/2013 9/13/2014 | 7/30/2013 9/15/2014 | 4 | |
| 917 | Derrius Brooks | | 4/15/2013 | 4/16/2013 | 1 | |
| 918 | Adrian Brown | | 3/10/2013 | 3/11/2013 | 1 | |
| 919 | Antonio Brown | | 7/25/2013 | 7/29/2013 | 4 | |
| 920 | Darnell Brown | | 8/13/2013 9/26/2014 | 8/17/2013 10/3/2014 | 11 | |
| 921 | Dwayne Brown | | 3/14/2013 | 3/28/2013 | 14 | |
| 922 | Kelly Brown | | 6/27/2013 10/17/2013 | 6/28/2013 10/17/2014 | 2 | |
| 923 | Kenya Brown | | 2/11/2013 5/21/2014 | 2/12/2013 5/21/2014 | 2 | |
| 924 | Mark Brown | | 12/18/2013 | 12/23/2013 | 5 | |
| 925 | Monique Brown | | 5/24/2013 | 5/24/2013 | 1 | |
| 926 | Trevione Brown | | 12/17/2013 | 12/18/2013 | 1 | |
| 927 | Zack Brown | | 5/12/2013 | 5/12/2013 | 1 | |
| 928 | Shera Bryant | | 3/16/2013 | 3/17/2013 | 1 | |
| 929 | Sheena Bryson | | 7/15/2013 | 7/15/2013 | 1 | |
| 930 | Justin Buckner | | 9/16/2013 11/15/2014 3/5/2015 | 9/21/2013 11/15/2014 3/5/2015 | 7 | |
| 931 | Quintin Buckner | | 6/4/2013 | 6/7/2013 | 3 | |
| 932 | Labrada Buress | | 2/8/2013 | 2/9/2013 | 1 | |
| 933 | William Burgess | | 4/23/2013 | 4/25/2013 | 2 | |
| 934 | Denisha Burnett | | 4/29/2013 | 5/1/2013 | 2 | |
| 935 | Jamell Burnett | | 5/18/2013 | 5/21/2013 | 3 | |
| 936 | Jamika Burnshyatt | | 5/7/2013 | 5/12/2013 | 5 | |
| 937 | Lorron Burtis | | 6/16/2013 | 6/16/2013 | 1 | |
| 938 | Sharquarius Butler | | 5/11/2013 | 5/15/2013 | 4 | |
| 939 | Solomon Butler | | 7/25/2013 | 7/25/2013 | 1 | |
| 940 | Curtis Byrd | | 5/15/2013 | 5/21/2013 | 6 | |
| 941 | Ebony Caffey | | 7/19/2013 | 7/19/2013 | 1 | |
| 942 | Justin Cameron | | 1/14/2013 | 1/17/2013 | 3 | |

| | INMATE NAME | ADDRESS | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|
| 943 | Brandy Campbell | | 10/19/2013 | 10/19/2013 | 1 | |
| 944 | Monet Campbell | | 3/6/2013 | 3/12/2013 | 6 | |
| 945 | Christina Cannon | | 2/11/2013 | 2/13/2013 | 2 | |
| 946 | Courtney Carroll | | 2/1/2013 | 2/5/2013 | 4 | |
| 947 | Tyrell Carson | | 4/12/2013 | 4/17/2013 | 5 | |
| 948 | Christopher Carter | | 9/14/2013 | 9/17/2013 | 3 | |
| 949 | Darian Casey | | 2/7/2013 | 2/12/2013 | 5 | |
| 950 | Trae Cashaw | | 5/9/2013 | 5/9/2013 | 1 | |
| 951 | Rodney Caston | | 5/28/2013 2/3/2015 | 5/29/2013 2/3/2015 | 2 | |
| 952 | Cara Chadd | | 7/18/2013 | 7/18/2013 | 1 | |
| 953 | Terrance Chaffen | | 9/22/2013 | 9/23/2013 | 1 | |
| 954 | Gregory Chambers | | 8/22/2013 | 8/27/2013 | 5 | |
| 955 | George Chatman | | 4/13/2013 | not listed | | |
| 956 | Javon Chatman | | 3/25/2013 | 3/25/2013 | 1 | |
| 957 | Isiah Clark | | 8/1/2013 | 8/2/2013 | 1 | |
| 958 | James Clark | | 3/14/2013 | 3/19/2013 | 5 | |
| 959 | Pamela Clark | | 10/5/2013 | 10/5/2013 | 1 | |
| 960 | Shelly Clark-Watt | | 5/25/2013 | not listed | 1 | |
| 961 | Kevyon Clemons | | 5/7/2013 | 5/10/2013 | 3 | |
| 962 | Cedric Clerk | | 2/20/2013 | 2/28/2013 | 8 | |
| 963 | Sylvester Clerk | | 4/12/2013 6/5/2014 1/26/2015 | 4/16/2013 6/7/2014 1/28/2015 | 8 | |
| 964 | Sammie Coleman | | 6/18/2013 | 6/18/2013 | 1 | |
| 965 | Kerry Coley | | 8/8/2013 | 8/8/2013 | 1 | |
| 966 | Kandy Collard | | 8/25/2013 | 8/28/2013 | 3 | |
| 967 | Agnes Collins | | 4/15/2013 | 4/23/2013 | 8 | |
| 968 | Terry Collins | | 5/10/2013 | 5/11/2013 | 1 | |
| 969 | James Conner | | 3/12/2013 | 3/12/2013 | 1 | |
| 970 | Richard Conner | | 3/15/2013 | 3/15/2013 | 1 | |
| 971 | Cortez Cooper | | 3/17/2013 | 3/19/2013 | 2 | |

| | INMATE NAME | ADDRESS | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|
| 972 | Stanley Cooper | | 7/3/2013 | 7/9/2013 | 6 | |
| 973 | Dennis Cooperwood | | 3/16/2013 | 3/16/2013 | 1 | |
| 974 | Dayvon Corbin | | 1/29/2013 | 1/29/2013 | | |
| | | | 4/25/2014 | 4/25/2014 | 2 | |
| 975 | Lamar Cotton | | 8/12/2013 | 8/14/2013 | 2 | |
| 976 | William Covert | | 8/16/2013 | 8/19/2013 | 3 | |
| 977 | Derek Craft | | 9/22/2013 | 9/24/2013 | 2 | |
| 978 | Ebonie Crawford | | 3/26/2013 | 3/26/2013 | 1 | |
| 979 | Damien Cromwell | | 11/20/2013 | 11/25/2013 | | |
| | | | 6/20/2014 | 7/8/2014 | 23 | |
| 980 | Bryant Cross | | 10/5/2013 | 10/8/2013 | 3 | |
| 981 | Anthony Curry | | 11/21/2013 | 11/22/2013 | 1 | |
| 982 | Brian Curtis | | 8/21/2013 | 8/23/2013 | | |
| | | | 6/25/2014 | 6/27/2014 | 4 | |
| 983 | Jerry Cystrunk | | 10/9/2013 | 10/10/2013 | 1 | |
| 984 | Gary Dailey | | 5/6/2013 | 5/6/2013 | 1 | |
| 985 | Darrion Dardon | | 3/29/2013 | 4/2/2013 | 4 | |
| 986 | Markquis Davidson | | 7/30/2013 | 8/1/2013 | | |
| | | | 2/10/2014 | 2/12/2014 | | |
| | | | 6/28/2014 | 7/12/2014 | 18 | |
| 987 | Carlos Davis | | 3/1/2013 | 3/6/2013 | 5 | |
| 988 | Helaine Davis | | 6/25/2013 | 6/25/2013 | | |
| | | | 11/24/2014 | 11/25/2014 | 2 | |
| 989 | Pierre Davis | | 8/28/2013 | 8/30/2013 | 2 | |
| 990 | Russell Davis | | 9/9/2013 | 9/10/2013 | 1 | |
| 991 | Shasha Davis | | 1/11/2013 | 1/11/2013 | 1 | |
| 992 | Timparis Davis | | 6/30/2013 | 7/1/2013 | 1 | |
| 993 | Willie Davis | | 3/12/2013 | 4/9/2013 | 28 | |
| 994 | Joshua Dawson | | 2/6/2013 | 2/6/2013 | 1 | |
| 995 | Larry Debow | | 6/11/2013 | 6/14/2013 | 3 | |
| 996 | Sabrina Delaney | | 4/12/2013 | 4/12/2013 | 1 | |
| 997 | Denzel Delk | | 6/13/2013 | 6/17/2013 | 4 | |
| 998 | Latanya Dethrow | | 4/20/2013 | 4/23/2013 | 3 | |

| | INMATE NAME | ADDRESS | | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|---|
| 999 | Edmond Dill | | | 8/26/2013 | 8/27/2013 | 1 | |
| 1000 | Kevin Doddel | | | 2/15/2013 | 3/9/2013 | 22 | |
| 1001 | Quianna Dominick | | | 6/6/2013 | 6/9/2013 | 3 | |
| 1002 | Larry Dortch | | | 2/19/2013 | 2/22/2013 | 3 | |
| 1003 | Tonisha Douglas | | | 2/13/2013 | 2/15/2013 | 2 | |
| 1004 | Christopher Draper | | | 4/24/2013 1/22/2013 | 5/1/2013 1/24/2015 | 9 | |
| 1005 | Terrance Duff | | | 3/20/2013 | 3/27/2013 | 7 | |
| 1006 | Kim Dugger | | | 9/30/2013 | 10/1/2013 | 1 | |
| 1007 | Staveion Durham | | | 1/23/2013 | 1/24/2013 | 1 | |
| 1008 | Jakeem Eason | | 3031 | 6/12/2013 | 6/14/2013 | 2 | |
| 1009 | Johnny Eason | | | 1/28/2013 | 4/9/2013 | 71 | |
| 1010 | Jermaine Edwards | | | 6/9/2013 | 6/9/2013 | 1 | |
| 1011 | Teresa Edwards | | | 4/23/2013 | 5/9/2013 | 16 | |
| 1012 | Robert Ellis | | | 3/10/2013 | 3/11/2013 | 1 | |
| 1013 | Robert Ericks | | | 5/26/2013 | 5/28/2013 | 2 | |
| 1014 | Antoine Ervin | | | 3/17/2013 | 3/17/2013 | 1 | |
| 1015 | Antonio Essex | | | 10/2/2013 | 10/4/2013 | 2 | |
| 1016 | Kathy Evans | | | 8/7/2013 | 8/8/2013 | 1 | |
| 1017 | Keith Evans | | | 8/28/2013 | 8/28/2013 | 1 | |
| 1018 | Michael Ewing | | | 12/9/2013 | 12/13/2013 | 4 | |
| 1019 | Craig Eyer | | | 8/20/2013 | 8/27/2013 | 7 | |
| 1020 | Rodney Fagg | | | 8/23/2013 | 8/26/2013 | 3 | |
| 1021 | Antoine Farrell | | | 1/23/2013 | 1/23/2013 | 1 | |
| 1022 | Jerry Fayne | | | 3/1/2013 | 3/1/2013 | 1 | |
| 1023 | Devin Felton | | | 4/19/2013 | 4/20/2013 | 1 | |
| 1024 | David Ferguson | | | 4/16/2013 | 4/16/2013 | 1 | |
| 1025 | Victoria Flanigan | | | 7/13/2013 | 7/13/2013 | 1 | |
| 1026 | Shawn Fletcher | | | 6/29/2013 | 6/29/2013 | 1 | |
| 1027 | Daryl Flynn | | | 7/24/2013 | 7/26/2013 | 2 | |
| 1028 | Lawrence Ford | | | 3/22/2013 | 3/26/2013 | 4 | |
| 1029 | Theon Ford | | | 3/15/2013 | 4/4/2013 | 20 | |

| | INMATE NAME | ADDRESS | | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|---|
| 1030 | Kenya Foster | | | 9/5/2013 | 9/5/2013 | 1 | |
| 1031 | Jan Fowler | | | 2/19/2013 | 2/20/2013 | 1 | |
| 1032 | Bari Franklin | | | 7/20/2013 5/24/2014 | 7/23/2013 6/6/2014 | 15 | |
| 1033 | Cedrick Franklin | | | 3/1/2013 | 3/2/2013 | 1 | |
| 1034 | Charles Freeman | | | 3/27/2013 | 4/3/2013 | 7 | |
| 1035 | Steven Gaines | | | 11/26/2013 | 12/3/2013 | 7 | |
| 1036 | Juan Galvin | | | 4/4/2013 8/7/2014 | 5/13/2013 8/19/2014 | 51 | |
| 1037 | Lawrence Gamett | | | 10/2/2013 | 10/2/2013 | 1 | |
| 1038 | Shenea Gary | | | 6/19/2013 | 6/19/2013 | 1 | |
| 1039 | Kiwana Gilcrease | | | 6/27/2013 | 6/29/2013 | 2 | |
| 1040 | Alicia Gilleylen | | | 5/18/2013 | 5/18/2013 | 1 | |
| 1041 | Litel Gilmore | | | 3/30/2013 | 3/30/2013 | 1 | |
| 1042 | Steven Gilmore | | | 4/14/2013 | 4/18/2013 | 4 | |
| 1043 | Joshua Glover | | | 2/18/2013 | 2/20/2013 | 2 | |
| 1044 | Juan Goodrich | | | 12/27/2013 | 1/2/2014 | 6 | |
| 1045 | William Goodwin | | | 3/11/2013 | 3/12/2013 | 1 | |
| 1046 | Levoyd Gordon | | | 1/29/2013 | 2/5/2013 | 7 | |
| 1047 | Casandra Gragg | | | 9/11/2013 6/10/2014 9/12/2014 | 9/16/2013 6/13/2014 9/19/2014 | 15 | |
| 1048 | Jenohn Graham | | | 1/22/2013 | 1/29/2013 | 7 | |
| 1049 | Ladell Graham | | | 5/21/2013 | 5/22/2013 | 1 | |
| 1050 | Tosha Grandberry | | | 6/18/2013 | 6/19/2013 | 1 | |
| 1051 | Anthony Grant | | | 3/3/2013 | 3/5/2013 | 2 | |
| 1052 | Wanlene Grant | | | 4/19/2013 | 4/24/2013 | 5 | |
| 1053 | Arvell Gray | | | 7/11/2013 | 7/16/2013 | 5 | |
| 1054 | Jamell Grayer | | | 10/17/2013 | 10/21/2013 | 4 | |
| 1055 | Henry Grays | | | 2/13/2013 | 2/14/2013 | 1 | |
| 1056 | Cornelius Green | | | 5/8/2013 | 5/10/2013 | 2 | |
| 1057 | Franklin Green | | | 7/13/2013 | 7/15/2013 | 2 | |

| | INMATE NAME | ADDRESS | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|
| 1058 | Jerome Green | | 5/13/2013 | 5/15/2013 | | |
| 1059 | Natasha Greenwoodtill | | 9/25/2014 | 10/1/2014 | 8 | |
| 1060 | Tyler Greer | | 1/20/2013 | 1/20/2013 | 1 | |
| 1061 | Eddie Griffin | | 4/13/2013 | 4/16/2013 | 3 | |
| | | | 9/21/2013 | 9/21/2013 | 1 | |
| 1062 | Barry Grimes | | 1/12/2013 | 1/15/2013 | | |
| | | | 10/1/2013 | 10/4/2013 | 6 | |
| 1063 | Brandie Grimes | | 12/29/2013 | 12/29/2013 | 1 | |
| 1064 | Chad Guthrie | | 6/2/2013 | 6/4/2013 | 2 | |
| 1065 | Terrence Guthrie | | 2/28/2013 | 3/6/2013 | 6 | |
| 1066 | Michelle Hamblin | | 9/20/2013 | 9/23/2013 | 3 | |
| 1067 | Ashleigh Hamilton | | 9/22/2013 | 9/25/2013 | 3 | |
| 1068 | Lauren Hancock | | 3/16/2013 | 3/20/2013 | 4 | |
| 1069 | Albion Haney | | 4/20/2013 | not listed | 1 | |
| 1070 | Terrance Hardges | | 3/17/2013 | 3/17/2013 | 1 | |
| 1071 | Armond Harris | | 9/12/2013 | 9/16/2013 | 4 | |
| 1072 | Denise Harris | | 4/26/2013 | 4/26/2013 | 1 | |
| 1073 | Earl Harris | | 3/23/2013 | 3/23/2013 | 1 | |
| 1074 | Joshua Harris | | 2/16/2013 | 2/16/2013 | 1 | |
| 1075 | Kevin Harris | | 3/15/2013 | 3/15/2013 | 1 | |
| 1076 | Keyonna Harris | | 3/16/2013 | 3/19/2013 | 3 | |
| 1077 | Marlin Harris | | 12/20/2013 | 12/24/2013 | 4 | |
| 1078 | Samuel Harris | | 5/2/2013 | 5/7/2013 | 5 | |
| 1079 | Shirdetra Harris | | 3/31/2013 | 4/3/2013 | 3 | |
| 1080 | Mario Harrold | | 4/8/2013 | 4/9/2013 | 1 | |
| 1081 | Quincy Harts | | 9/27/2013 | 10/2/2013 | 5 | |
| 1082 | Michael Hawkins | | 5/7/2013 | 5/7/2013 | 1 | |
| 1083 | Adrian Hayes | | 5/21/2013 | 5/24/2013 | 3 | |
| 1084 | Brandon Hayes | | 1/28/2013 | 1/28/2013 | 1 | |
| 1085 | Jermaine Hayes | | 8/10/2013 | 8/12/2013 | 2 | |
| 1086 | Troy Hayes | | 11/6/2013 | 11/6/2013 | 1 | |
| 1087 | Keith Heath | | 12/4/2013 | 12/9/2013 | 5 | |

| | INMATE NAME | ADDRESS | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|
| 1088 | Lamar Heath | | 4/12/2013 | 4/12/2013 | 1 | |
| 1089 | Demetrius Hebb | | 5/14/2013 | 5/21/2013 | 7 | |
| 1090 | Nathan Henderson | | 2/15/2013 | 2/19/2013 | 4 | |
| 1091 | Ivan Henley | | 11/20/2013 | 11/20/2013 | 1 | |
| 1092 | Jermaine Hickman | | 4/17/2013 | 4/23/2013 | 6 | |
| 1093 | John Hicks | | 2/26/2013 | 2/26/2013 | 1 | |
| 1094 | Brian Hillebrandt | | 6/21/2013 | 6/25/2013 | 4 | |
| 1095 | Bernard Hodges | | 1/9/2013 | 1/15/2013 | 6 | |
| 1096 | Anthony Hogans | | 7/28/2013 5/12/2014 | 7/31/2013 5/14/2014 | 5 | |
| 1097 | Keyonna Hogans | | 6/4/2013 | 6/6/2013 | 2 | |
| 1098 | Anthony Holmes | | 1/19/2013 7/16/2013 9/19/2014 | 1/22/2013 7/19/13 9/23/2014 | 10 | |
| 1099 | Mercedes Holmes | | 6/23/2013 | 6/23/2013 | 1 | |
| 1100 | Kasey Holt | | 5/21/2013 | not listed | 1 | |
| 1101 | Gabrielle Hopkins | | 3/19/2013 | 3/19/2013 | 1 | |
| 1102 | Jamonique Horton | | 9/23/2013 4/23/2014 | 9/25/2013 4/25/2014 | 4 | |
| 1103 | Willie Horton | | 4/17/2013 | 5/2/2013 | 15 | |
| 1104 | Maurice Hoskin | | 5/3/2013 | 5/8/2013 | 5 | |
| 1105 | Isaiah Howard | | 3/5/2013 | 3/8/2013 | 3 | |
| 1106 | Marcus Hudson | | 2/7/2013 | 2/7/2013 | 1 | |
| 1107 | Kierra Hughes | | 8/6/2013 | 8/7/2013 | 1 | |
| 1108 | Alexandria Hunter | | 7/28/2013 | 7/28/2013 | 1 | |
| 1109 | Cardiendus Hye | | 9/11/2013 | 9/16/2013 | 5 | |
| 1110 | Dwayne Jackson | | 3/17/2013 | 3/19/2013 | 2 | |
| 1111 | Jasmine Jackson | | 8/18/2013 | 8/20/2013 | 2 | |
| 1112 | Jesse Jackson | | 3/21/2013 | 3/22/2013 | 1 | |
| 1113 | Jimmie Johnson | | 4/16/2013 | 4/23/2013 | 7 | |
| 1114 | Daniel Jacobs | | 9/24/2013 | 9/25/2013 | 1 | |
| 1115 | Matthew James | | 8/7/2013 | 8/7/2013 | 1 | |

| | INMATE NAME | ADDRESS | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|
| 1116 | James Jamison | | 3/18/2013 | 3/20/2013 | 2 | |
| 1117 | William Jefferson | | 7/3/2013 | 7/9/2013 | | |
| | | | 12/10/2014 | 12/11/2014 | | |
| | | | 12/10/2014 | 12/11/14 | 8 | |
| 1118 | Derrecol Jennings | | 2/5/2013 | 2/12/2013 | 7 | |
| 1119 | Deandre Johnson | | 4/30/2013 | 5/1/2013 | | |
| | | | 8/15/2014 | 8/19/2014 | 5 | |
| 1120 | Deandre Johnson | | 7/30/2013 | 8/1/2013 | 2 | |
| 1121 | Demetria Johnson | | 2/11/2013 | 2/11/2013 | 1 | |
| 1122 | Devan Johnson | | 9/13/2013 | 9/17/2013 | | |
| | | | 6/23/2014 | 7/16/2014 | 27 | |
| 1123 | Ekunno Johnson | | 11/13/2013 | 11/14/2013 | 1 | |
| 1124 | Eric Johnson | | 8/17/2013 | 8/17/2013 | 1 | |
| 1125 | Eugene Johnson | | 5/26/2013 | 5/27/2013 | 1 | |
| 1126 | Felicia Johnson | | 8/1/2013 | 8/2/2013 | 1 | |
| 1127 | Frank Johnson | | 9/19/2013 | 9/23/2013 | 4 | |
| 1128 | Giovanni Johnson | | 4/4/2013 | 4/9/2013 | 5 | |
| 1129 | Horatius Johnson | | 6/20/2013 | 6/25/2013 | 5 | |
| 1130 | Jamil Johnson | | 8/7/2013 | 8/7/2013 | 1 | |
| 1131 | Joseph Johnson | | 5/8/2013 | 5/10/2013 | | |
| | | | 8/27/2014 | 9/4/2014 | 10 | |
| 1132 | Karon Johnson | | 8/5/2013 | 8/8/2013 | 3 | |
| 1133 | Luella Johnson | | 2/26/2013 | 2/28/2013 | 2 | |
| 1134 | Ralphiel Johnson | | 4/12/2013 | 4/12/2013 | 1 | |
| 1135 | Robert Johnson | | 7/25/2013 | 7/25/2013 | 1 | |
| 1136 | Siobhan Johnson | | 4/12/2013 | 4/12/2013 | 1 | |
| 1137 | Treyvon Johnson | | 9/24/2013 | 9/30/2013 | 6 | |
| 1138 | Aaron Jones | | 9/30/2013 | 9/30/2013 | 1 | |
| 1139 | Adam Jones | | 4/23/2013 | 5/1/2013 | 8 | |
| 1140 | Alonzo Jones | | 3/29/2013 | 4/4/2013 | | |
| | | | 12/27/2014 | 12/30/2014 | 9 | |
| 1141 | Carlos Jones | | 2/26/2013 | 3/5/2013 | 7 | |
| 1142 | Christin Jones | | 5/24/2013 | 5/25/2013 | 1 | |

| | INMATE NAME | ADDRESS | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|
| 1143 | Duana Jones | | 8/23/2013 | 8/28/2013 | 5 | |
| 1144 | Jaavone Jones | | 9/30/2013 | 9/30/2013 | 1 | |
| 1145 | Jeremy Jones | | 4/25/2013 | 4/25/2013 | 1 | |
| 1146 | Jerrod Jones | | 6/1/2013 | 6/3/2013 | 2 | |
| 1147 | Kenyatta Jones | | 9/1/2013 | 9/1/2013 | 1 | |
| 1148 | Keonna Jones | | 11/8/2013 | 11/12/2013 | 4 | |
| 1149 | Kevin Jones | | 3/5/2013 | 3/12/2013 | 7 | |
| 1150 | Lawanda Jones | | 3/22/2013 | 3/22/2013 | 1 | |
| 1151 | Robert Jones | | 8/12/2013 | 8/12/2013 | 1 | |
| 1152 | Samantha Jones | | 5/19/2013 2/19/2015 | 5/20/2013 2/20/2015 | 2 | |
| 1153 | Stanley Jones | | 4/22/2013 | 4/25/2013 | 3 | |
| 1154 | Tyrone Jones | | 8/10/2013 | 8/10/2013 | 1 | |
| 1155 | Vernon Jones | | 7/31/2013 | 8/2/2013 | 2 | |
| 1156 | Deangela Jones-Stewart | | 5/6/2013 | 5/6/2013 | 1 | |
| 1157 | Garland Keeper | | 3/5/2013 | 3/11/2013 | 6 | |
| 1158 | Dominique Keller | | 10/23/2013 | 10/24/2013 | 1 | |
| 1159 | Carl Kelley | | 5/24/2013 | 5/29/2013 | 5 | |
| 1160 | Angelina Kent | | 3/13/2013 | 3/13/2013 | 1 | |
| 1161 | James King | | 1/14/2013 7/29/2013 5/1/2014 | 1/22/2013 8/3/2013 5/16/2014 | 28 | |
| 1162 | Christopher Kinzey | | 5/10/2013 | 5/14/2013 | 4 | |
| 1163 | Ronnie Knight | | 3/31/2013 | 4/3/2013 | 3 | |
| 1164 | Norvel Knox | | 2/23/2013 | 2/23/2013 | 1 | |
| 1165 | Robert Kuhn | | 9/26/2013 | 10/1/2013 | 5 | |
| 1166 | Lamar Lambkins | | 1/8/2013 | 1/15/2013 | 7 | |
| 1167 | Christopher Land | | 7/4/2013 | 7/4/2013 | 1 | |
| 1168 | Melvin Lanns | | 6/28/2013 | 6/28/2013 | 1 | |
| 1169 | Tony LaRue | | 3/14/2013 7/2/2014 | 3/14/2013 7/4/2014 | 3 | |
| 1170 | Nickalous Lawson | | 8/11/2013 | 8/13/2013 | 2 | |

| | INMATE NAME | ADDRESS | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|
| 1171 | Joseph Lee | | 1/31/2013 | 2/6/2013 | 6 | |
| 1172 | Natasha Lee | | 11/22/2013 | 11/23/2013 | 1 | |
| 1173 | Phillip Lee | | 4/21/2013 | 4/24/2013 | 3 | |
| 1174 | Lalisha Leonard | | 10/16/2013 | 10/17/2013 | 1 | |
| 1175 | Allen Lewis | | 4/2/2013 | 4/2/2013 | 1 | |
| 1176 | Lamarr Lewis | | 10/2/2013 6/2/2014 | 10/2/2013 6/2/2014 | 2 | |
| 1177 | Azia Liggins | | 4/7/2013 | 4/8/2013 | 1 | |
| 1178 | Sabrina Litiskas | | 3/27/2013 | 3/31/2013 | 4 | |
| 1179 | Frank Loggins | | 10/18/2013 | 10/23/2013 | 5 | |
| 1180 | Eddie Logwood | | 3/1/2013 | 3/3/2013 | 2 | |
| 1181 | Nanny Lomax | | 2/16/2013 | 2/21/2013 | 5 | |
| 1182 | Calvin Love | | 11/26/2013 | 11/28/2013 | 2 | |
| 1183 | Quinton Luckett | | 4/26/2013 | 4/30/2013 | 4 | |
| 1184 | Earic Macon | | 3/6/2013 9/7/2013 | 3/15/2013 9/10/2013 | 12 | |
| 1185 | Maurice Macon | | 6/28/2013 | 7/1/2013 | 3 | |
| 1186 | Latasha Madison | | 8/4/2013 | 8/7/2013 | 3 | |
| 1187 | Lillian Mans | | 3/25/2013 | 4/1/2013 | 7 | |
| 1188 | Terrelle Marion | | 4/17/2013 | 4/17/2013 | 1 | |
| 1189 | Vegas Marshall | | 2/3/2013 | 2/3/2013 | 1 | |
| 1190 | Dominique May | | 2/27/2013 | 2/28/2013 | 1 | |
| 1191 | Eddie Mayo | | 8/7/2013 | 8/9/2013 | 2 | |
| 1192 | Joshua Mays | | 9/13/2013 7/11/2014 | 9/14/2013 7/18/2014 | 8 | |
| 1193 | Paul Mayweather | | 4/22/2013 | 4/24/2013 | 2 | |
| 1194 | Rickey McCaw | | 2/25/2013 10/6/2014 | 3/1/2013 10/6/2014 | 5 | |
| 1195 | Demetrius McCombs | | 9/20/2013 8/27/2014 | 9/24/2013 9/2/2014 | 10 | |
| 1196 | Antionette McDonald | | 3/8/2013 | 3/12/2013 | 4 | |
| 1197 | Demeechtra McElroy | | 8/21/2013 | 8/22/2013 | 1 | |
| 1198 | Tanesia McGee | | 5/7/2013 | 5/10/2013 | 3 | |

| | INMATE NAME | ADDRESS | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|
| 1199 | Montez McIntyre | | 6/9/2013 6/27/2014 | 6/11/2013 6/28/2014 | 3 | |
| 1200 | David McKee | | 1/3/2013 | 1/8/2013 | 5 | |
| 1201 | Mark McLemore | | 5/7/2013 | 5/7/2013 | 1 | |
| 1202 | Melvin McMiller | | 4/16/2013 1/14/2015 | 4/24/2013 1/16/2015 | 10 | |
| 1203 | Preston McMorris | | 5/26/2013 | 5/26/2013 | 1 | |
| 1204 | Christie McNamee | | 7/3/2013 | 7/3/2013 | 1 | |
| 1205 | Antoni McNeal | | 11/14/2013 8/5/2014 | 11/15/2013 8/8/2014 | 4 | |
| 1206 | Ralph McNeal | | 4/26/2013 | 4/26/2013 | 1 | |
| 1207 | Christopher McWilliams | | 5/22/2013 | 5/23/2013 | 1 | |
| 1208 | Tony Mendenhall | | 2/28/2013 | 3/30/2013 | 2 | |
| 1209 | Shannon Merritt | | 2/7/2013 | 2/8/2013 | 1 | |
| 1210 | Dwan Miller | | 6/19/2013 | 6/19/2013 | 1 | |
| 1211 | Louis Miller | | 11/8/2013 | 11/14/2013 | 6 | |
| 1212 | Makela Miller | | 7/25/2013 | 7/28/2013 | 3 | |
| 1213 | Terricca Miller | | 4/4/2013 | 4/5/2013 | 1 | |
| 1214 | Darby Mills | | 6/14/2013 | 6/17/2013 | 3 | |
| 1215 | Michael Mills | | 6/26/2013 | 6/29/2013 | 3 | |
| 1216 | Kimberly Mitchell | | 6/8/2013 | 6/10/2013 | 2 | |
| 1217 | Mark Mitchell | | 9/15/2013 | 9/18/2013 | 3 | |
| 1218 | Nathaniel Mitchell | | 4/6/2013 | 4/6/2013 | 1 | |
| 1219 | Reginald Mitchell | | 3/6/2013 | 3/11/2013 | 5 | |
| 1220 | Tara Mitchell | | 9/5/2013 | 9/6/2013 | 1 | |
| 1221 | Terrika Mitchell | | 4/9/2013 | 4/9/2013 | 1 | |
| 1222 | Trevor Moncrief | | 5/28/2013 | 5/30/2013 | 2 | |
| 1223 | Frank Moore | | 6/5/2013 | 6/5/2013 | 1 | |
| 1224 | Mikekell Moore | | 4/8/2013 | 4/8/2013 | 1 | |
| 1225 | Steven Moore | | 6/18/2013 5/18/2014 | 6/20/2013 5/20/2014 | 4 | |
| 1226 | Tonya Morgan | | 3/15/2013 | 3/15/2013 | 1 | |

| | INMATE NAME | ADDRESS | | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|---|
| | | | | 5/1/2013 | 5/13/2013 | | |
| | | | | 9/4/2014 | 9/9/2014 | | |
| 1227 | Dejuan Mosby | | | 6/7/2014 | 6/11/2014 | 22 | |
| 1228 | Natasha Mosby | | | 3/8/2013 | 3/9/2013 | 1 | |
| 1229 | Demarco Mosley | | | 3/10/2013 | 3/11/2013 | 1 | |
| 1230 | Keith Muldrow | | | 6/7/2013 | 6/11/2013 | 4 | |
| 1231 | Eddie Mull | | | 8/31/2013 | 9/4/2013 | 4 | |
| 1232 | Derrick Murray | | | 8/29/2013 | 8/30/2013 | 1 | |
| 1233 | Deidra Naugles | | | 3/26/2013 | 3/29/2013 | 3 | |
| 1234 | Ivan Neal-Boyd | | | 3/23/2013 | 3/27/2013 | 4 | |
| 1236 | Dana Nelson | | | 10/24/2013 | 10/26/2013 | 2 | |
| 1237 | James Nelson | | | 4/8/2013 | 4/10/2013 | 2 | |
| 1238 | James Nelson | | | 6/12/2013 | 6/14/2013 | 2 | |
| 1239 | Ronald Nichols | | | 5/6/2013 | 5/6/2013 | 1 | |
| 1240 | Adrian Norfleet | | | 3/30/2013 | 3/30/2013 | 1 | |
| 1241 | Earl Norfleet | | | 8/26/2013 | 8/27/2013 | 1 | |
| 1242 | Amanda Norise | | | 5/9/2013 | 5/9/2013 | 1 | |
| 1243 | Anthony Norman | | | 7/21/2013 | 7/24/2013 | 3 | |
| 1244 | Erick Nygaard | | | 6/14/2013 | 6/18/2013 | 4 | |
| 1245 | Bernard Oliver | | | 5/11/2013 | 5/20/2013 | 9 | |
| 1246 | Lisa O'Neal | | | 2/19/2013 | 2/20/2013 | 1 | |
| 1247 | Joshua O'Neal | | | 5/31/2013 | 6/2/2013 | 2 | |
| 1248 | Priscilla O'Neal | | | 5/31/2013 | 6/2/2013 | 2 | |
| 1249 | Frederick Ousley | | | 6/24/2013 | 6/25/2013 | 1 | |
| | | | | 9/10/2013 | 9/16/2013 | | |
| | | | | 2/28/2013 | 3/23/2013 | | |
| 1250 | Ronrico Parchman | | | 11/25/2013 | 12/2/2013 | 36 | |
| 1251 | Joshua Parker | | | 3/8/2013 | 3/8/2013 | 1 | |
| | | | | 9/25/2013 | 9/28/2013 | | |
| 1252 | Georgia Parks | | | 6/24/2014 | 6/27/2014 | 6 | |
| | | | | 8/15/2013 | 8/20/2013 | | |
| 1253 | William Parks | | | 6/10/2014 | 6/16/2014 | 11 | |
| 1254 | Rashawn Pate | | | 2/13/2013 | 2/14/2013 | 1 | |

| | INMATE NAME | ADDRESS | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|
| 1255 | Darian Patterson | | 9/29/2013 | 10/1/2013 | 2 | |
| 1256 | Edward Patterson | | 4/29/2013 | 5/7/2013 | 8 | |
| 1257 | Kristina Patterson | | 5/31/2013 | 6/1/2013 | 1 | |
| 1258 | Andrew Pattman | | 7/10/2013 | 7/11/2013 | 1 | |
| 1259 | Hershell Perkins | | 6/7/2013 | 6/7/2013 | 1 | |
| 1260 | Lakeisha Perry | | 9/6/2013 | 9/9/2013 | 3 | |
| 1261 | Lafayette Perryman | | 11/12/2013 | 11/18/2013 | 6 | |
| 1262 | Sabrina Person | | 2/12/2013 | 2/12/2013 | 1 | |
| 1263 | James Pettis | | 8/31/2013 | 8/31/2013 | 1 | |
| 1264 | Brian Phillips | | 9/16/2013 | 9/17/2013 | 1 | |
| 1265 | Devare Phillips | | 10/29/2013 7/30/2013 | 11/5/2013 8/2/2013 | 10 | |
| 1266 | Salina Pollard | | 8/27/2013 | 8/28/2013 | 1 | |
| 1267 | Deandre Pordos | | 8/23/2013 | 8/29/2013 | 6 | |
| 1268 | Derrick Porter | | 8/30/2013 5/12/2014 | 9/4/2013 5/13/2014 | 6 | |
| 1269 | Marquita Porter | | 2/1/2013 | 2/5/2013 | 4 | |
| 1270 | Ciera Powell | | 5/28/2013 | 5/30/2013 | 2 | |
| 1271 | Leondre Powell | | 4/6/2013 | 4/9/2013 | 3 | |
| 1272 | Michael Powell | | 7/30/2013 | 8/2/2013 | 3 | |
| 1273 | Mylus Powell | | 6/4/2013 | 6/7/2013 | 3 | |
| 1274 | Carlos Pratt | | 9/21/2013 | 9/23/2013 | 2 | |
| 1275 | Justin Price-Cohen | | 9/16/2013 | 9/18/2013 | 2 | |
| 1276 | Shamila Prum | | 3/18/2013 | 3/20/2013 | 2 | |
| 1277 | Adonis Pulliam | | 12/9/2013 7/13/2014 5/13/2014 | 12/9/2013 7/22/2014 5/15/14 | 12 | |
| 1278 | Nelson Rainey | | 6/26/2013 | 6/26/2013 | 1 | |
| 1279 | Terrie Ramoni | | 6/28/2013 | 6/29/2013 | 1 | |
| 1280 | Teyon Ramsey | | 2/26/2013 | 3/6/2013 | 8 | |
| 1281 | Alfred Randall | | 4/20/2013 2/19/2015 | 4/24/2013 2/19/2015 | 5 | |
| 1282 | Calvin Randle | | 2/9/2013 | 2/9/2013 | 1 | |

| | INMATE NAME | ADDRESS | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|
| 1283 | Marquis Reece | | 4/4/2013 | 4/4/2013 | 1 | |
| 1284 | Octavion Reese | | 4/24/2013 | 4/24/2013 | 1 | |
| 1285 | Christopher Respress-Smith | | 8/25/2013 7/9/2014 | 8/29/2013 7/11/2014 | 6 | |
| 1286 | Tarick Rhine | | 4/12/2013 | 4/13/2013 | 1 | |
| 1287 | Earlanda Rice | | 1/20/2013 | 1/21/2013 | 1 | |
| 1288 | Rico Rice | | 8/24/2013 | 8/27/2013 | 3 | |
| 1289 | Ronald Richardson | | 5/29/2013 | 5/30/2013 | 1 | |
| 1290 | Anthony Rivers | | 4/15/2013 | 4/17/2013 | 2 | |
| 1291 | Tyron Roberson | | 9/5/2013 | 9/11/2013 | 6 | |
| 1292 | Andre Robertson | | 7/24/2013 | 7/26/2013 | 2 | |
| 1293 | Kirby Robertson | | 3/12/2013 | 3/13/2013 | 1 | |
| 1294 | Anthony Robinson | | 8/18/2013 | 8/21/2013 | 3 | |
| 1295 | Evan Robinson | | 1/9/2013 | 1/11/2013 | 2 | |
| 1296 | Jeanie Robinson | | 9/10/2013 9/5/2014 | 9/11/2013 9/6/2014 | 2 | |
| 1297 | Jerome Robinson | | 5/29/2013 4/19/2014 | 5/30/2013 4/22/2014 | 4 | |
| 1298 | Kennetta Robinson | | 8/18/2013 2/23/2015 | 8/21/2013 2/24/2015 | 4 | |
| 1299 | Marquelta Robinson | | 9/20/2013 | 9/24/2013 | 4 | |
| 1300 | Paul Robinson | | 3/29/2013 | 3/29/2013 | 1 | |
| 1301 | Arthur Ross | | 10/24/2013 | 10/24/2013 | 1 | |
| 1302 | Gary Rucker | | 3/19/2013 | 3/27/2013 | 8 | |
| 1303 | Darrion Rush | | 3/22/2013 | 3/22/2013 | 1 | |
| 1304 | Kenyonna Rutherford | | 11/14/2013 | 11/18/2013 | 4 | |
| 1305 | Shanice Sanders | | 11/6/2013 | 11/8/2013 | 2 | |
| 1306 | Kevin Scott | | 1/5/2013 12/7/2013 | 1/9/2013 12/11/2013 | 8 | |
| 1307 | Mark Scott | | 10/8/2013 | 10/9/2013 | 1 | |
| 1308 | Prentiss Scott | | 3/11/2013 | 3/19/2013 | 8 | |
| 1309 | Sparkle Scott | | 2/23/2013 | 2/25/2013 | 2 | |
| 1310 | Carlos Scruggs | | 3/19/2013 | 3/27/2013 | 8 | |

| | INMATE NAME | ADDRESS | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|
| | | | 10/15/2013 | 10/19/2013 | | |
| 1311 | Haikeem Seabrook | | 4/30/2014 | 5/3/2014 | 7 | |
| 1312 | Herb Searles | | 3/2/2013 | 3/3/2013 | 1 | |
| 1313 | Janel Selvy | | 8/22/2013 | 8/30/2013 | 8 | |
| 1314 | Iris Sesson | | 1/23/2013 | 1/23/2013 | 1 | |
| 1315 | Karyn Shanks | | 1/21/2013 | 1/21/2013 | 1 | |
| 1316 | Odie Shavers | | 5/21/2013 | 5/21/2013 | 1 | |
| | | | 5/22/2013 | 5/24/2013 | | |
| | | | 6/24/2014 | 7/1/2014 | | |
| 1317 | Calvin Shaw | | 5/27/2014 | 5/30/2014 | 12 | |
| 1318 | Pierra Shed | | 8/12/2013 | 8/13/2013 | 1 | |
| 1319 | LaDonna Shelley | | 7/16/2013 | 7/18/2013 | 2 | |
| 1320 | Michael Simmons | | 7/14/2013 | 7/15/2013 | 1 | |
| 1321 | Minyatta Simmons | | 2/25/2013 | 2/25/2013 | 1 | |
| 1322 | Tijuana Simpson | | 7/25/2013 | 7/31/2013 | 6 | |
| 1323 | Robert Sims | | 9/6/2013 | 9/6/2013 | 1 | |
| 1324 | Warren Sims | | 8/7/2013 | 8/7/2013 | 1 | |
| 1325 | William Slater | | 4/16/2013 | 5/2/2013 | 16 | |
| 1326 | Eugenia Sledge | | 7/7/2013 | 7/7/2013 | 1 | |
| 1327 | Ron Smalls | | 6/22/2013 | 6/24/2013 | 2 | |
| | | | 3/17/2013 | 3/25/2013 | | |
| | | | 6/23/2014 | 6/27/2014 | | |
| 1328 | Bernard Smith | | 3/7/2015 | 3/10/2015 | 15 | |
| 1329 | Christopher Smith | | 6/11/2013 | 6/14/2013 | 3 | |
| 1330 | Cozell Smith | | 3/14/2013 | 3/22/2013 | 8 | |
| 1331 | Derrick Smith | | 2/13/2013 | 2/21/2013 | 8 | |
| 1332 | Domonic Smith | | 5/25/2013 | 5/27/2013 | 2 | |
| 1333 | Jasmine Smith | | 4/22/2013 | 5/8/2013 | 16 | |
| 1334 | Terrell Spence-Bey | | 3/11/2013 | 3/11/2013 | 1 | |
| 1335 | Carlos Sproaps | | 4/28/2013 | 4/30/2013 | 2 | |
| | | | 11/1/2013 | 11/5/2013 | | |
| 1336 | Nathaniel Stallworth | | 3/16/13 | 3/19/13 | 7 | |
| 1337 | Dezzi Statom | | 5/1/2013 | 5/3/2013 | 2 | |

| | INMATE NAME | ADDRESS | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|
| 1338 | Devon Steen | | 3/29/2013 12/10/2013 | 4/3/2013 12/12/2013 | 7 | |
| 1339 | Duanita Steeples | | 9/12/2013 | 9/13/2013 | 1 | |
| 1340 | Darwin Stevenson | | 4/19/2013 | 4/19/2013 | 1 | |
| 1341 | Donte Steward | | 4/26/2013 | 4/30/2013 | 4 | |
| 1342 | Arianna Stewart | | 8/15/2013 | 8/16/2013 | 1 | |
| 1343 | Earl Stewart | | 2/3/2013 | 2/5/2013 | 2 | |
| 1344 | Marguerite Stewart | | 8/14/2013 | 8/20/2013 | 6 | |
| 1345 | Robvetta Stewart | | 3/16/2013 | 3/20/2013 | 4 | |
| 1346 | Erin Stillman | | 3/12/2013 | 3/13/2013 | 1 | |
| 1347 | John Stith | | 9/11/2013 5/12/2014 | 9/16/2013 5/14/2014 | 7 | |
| 1348 | Richard Stith | | 3/20/2013 | 3/28/2013 | 8 | |
| 1349 | Archie Stokes | | 7/11/2013 | 7/12/2013 | 1 | |
| 1350 | Majadi Stokes | | 5/30/2013 9/8/2013 | 6/1/2013 9/10/2013 | 3 | |
| 1351 | Donnellu Stone | | 8/29/2013 | 9/5/2013 | 7 | |
| 1352 | Troy Story | | 11/20/2013 | 11/20/2013 | 1 | |
| 1353 | Aaron Strickland | | 2/16/2013 | 2/16/2013 | 1 | |
| 1354 | Daniel Strong | | 3/4/2013 7/29/14 | 3/12/2013 8/18/14 | 28 | |
| 1355 | Malcom Sulton | | 6/30/2013 | 7/1/2013 | 1 | |
| 1356 | Lance Sykes | | 3/17/2013 | 3/17/2013 | 1 | |
| 1357 | Ibn Tabb | | 3/19/2013 | 3/26/2013 | 7 | |
| 1358 | Christopher Tallie | | 9/2/2013 | 9/3/2013 | 1 | |
| 1359 | Whittney Tankins | | 7/17/2013 | 7/17/2013 | 1 | |
| 1360 | Dwight Tate | | 9/13/2013 6/30/2014 | 9/17/2013 7/3/2014 | 7 | |
| 1361 | Frederick Tate | | 9/22/2013 | 9/22/2013 | 1 | |
| 1362 | Brandon Taylor | | 11/12/2013 6/12/2014 | 11/17/2013 6/20/2014 | 13 | |
| 1363 | Cortez Taylor | | 5/9/2013 9/23/2013 | 5/12/2013 9/30/2013 | 10 | |

| | INMATE NAME | ADDRESS | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|
| 1364 | Timothy Taylor | | 4/9/2013 | 4/12/2013 | 3 | |
| 1365 | Lana Tella | | 5/28/2013 | 5/30/2013 | 2 | |
| 1366 | Benjamin Tello | | 5/11/2013 | 5/13/2013 | 2 | |
| 1367 | James Thomas | | 10/21/2013 | 10/22/2013 | 1 | |
| 1368 | Jason Thomas | | 9/16/2013 | 9/20/2013 | 4 | |
| 1369 | Justin Thomas | | 2/28/2013 | 2/28/2013 | 1 | |
| 1370 | Khiry Thomas | | 5/19/2013 | 5/22/2013 | 3 | |
| 1371 | Michael Thomas | | 2/4/2013 7/22/2013 | 2/5/2013 7/30/2013 | 9 | |
| 1372 | Aaron Thompson | | 3/7/2013 3/17/2013 | 3/7/2013 3/17/2013 | 2 | |
| 1373 | Charles Thompson | | 10/24/2013 | 10/26/2013 | 2 | |
| 1374 | Natalie Thompson | | 8/30/2013 | 8/31/2013 | 1 | |
| 1375 | Christopher Thorps | | 5/27/2013 | 5/28/2013 | 1 | |
| 1376 | Willie Tillman | | 9/24/2013 4/21/2014 | 9/30/2013 4/24/2014 | 9 | |
| 1377 | Christina Toles | | 4/28/2013 | 4/28/2013 | 1 | |
| 1378 | Marcus Tomlin | | 4/16/2013 | 4/16/2013 | 1 | |
| 1379 | Lucius Tooks | | 7/11/2013 | 7/13/2013 | 2 | |
| 1380 | Ciera Torregrossa | | 11/7/2013 | 11/8/2013 | 1 | |
| 1381 | Tyron Townsend | | 3/9/2013 | 3/15/2013 | 6 | |
| 1382 | Reginald Tucker | | 8/8/2013 | 8/10/2013 | 2 | |
| 1383 | Clea Tuckson | | 6/21/2013 | 6/23/2013 | 2 | |
| 1384 | Adrienne Turner | | 6/21/2013 | 6/24/2013 | 3 | |
| 1385 | Damien Turner | | 10/10/2013 | 10/12/2013 | 2 | |
| 1386 | Ricardo Turner | | 3/12/2013 | 3/15/2013 | 3 | |
| 1387 | Seth Turner | | 2/26/2013 | 2/26/2013 | 1 | |
| 1388 | Terence Tyler | | 7/15/2013 10/1/2013 | 7/18/2013 10/4/2013 | 6 | |
| 1389 | Erick Underwood | | 10/5/2013 | 10/10/2013 | 5 | |
| 1390 | Antonio Ursery | | 9/26/2013 7/23/14 | 10/2/2013 8/13/14 | 27 | |
| 1391 | Dawn Vandorn | | 7/16/2013 | 7/16/2013 | 1 | |

| | INMATE NAME | ADDRESS | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|
| | | | 6/1/2013 | 6/3/2013 | | |
| 1392 | Mark Vaughn | | 7/22/2014 | 7/30/2014 | 10 | |
| 1393 | Jerome Wagner | | 10/9/2013 | 10/15/2013 | 6 | |
| | | | 1/19/2013 | 1/22/2013 | | |
| 1394 | Calvin Walker | | 5/25/2014 | 5/26/2014 | 4 | |
| 1395 | Ezell Walker | | 5/3/2013 | 5/4/2013 | 1 | |
| | | | 5/30/2013 | 6/3/2013 | | |
| 1396 | Gregory Walker | | 6/25/2013 | 7/4/2014 | 12 | |
| 1397 | Montreal Walker | | 7/24/2013 | 7/28/2013 | 4 | |
| 1398 | Trelani Walker | | 9/12/2013 | not listed | | |
| 1399 | Dexter Wallace | | 2/27/2013 | 3/7/2013 | 8 | |
| 1400 | Jeremy Wallace | | 9/24/2013 | 9/24/2013 | 1 | |
| 1401 | William Walls | | 2/8/2013 | 2/19/2013 | 11 | |
| 1402 | Rodney Warner | | 6/13/2013 | 6/14/2013 | 1 | |
| | | | 3/30/2013 | 4/3/2013 | | |
| 1403 | Zachary Warren | | 2/17/2013 | 2/19/2015 | 6 | |
| 1404 | Steven Wash | | 9/8/2013 | 9/11/2013 | 3 | |
| 1405 | Blake Watkins | | 2/11/2013 | 2/11/2013 | 1 | |
| 1406 | Luquida Watkins | | 1/23/2013 | 1/31/2013 | 8 | |
| 1407 | Roosevelt Watson | | 5/16/2013 | 5/18/2013 | 2 | |
| | | | 2/16/2013 | 2/19/2013 | | |
| 1408 | Jason Watts | | 10/1/2014 | 10/3/2014 | 5 | |
| 1409 | Darrly Wayne | | 5/10/2013 | 5/14/2013 | 4 | |
| | | | 2/9/2013 | 3/14/2013 | | |
| 1410 | Byeon Wells | | 7/6/2014 | 7/20/2014 | 47 | |
| 1411 | Alex Weston | | 4/23/2013 | 4/23/2013 | 1 | |
| 1412 | Aheem White | | 9/13/2013 | 9/17/2013 | 4 | |
| 1413 | Deandre White | | 9/14/2013 | 9/18/2013 | 4 | |
| 1414 | Demetrius White | | 4/5/2013 | 4/9/2013 | 4 | |
| 1415 | Jacqueline White | | 8/7/2013 | 8/8/2013 | 1 | |
| 1416 | Richard White | | 1/21/2013 | 1/31/2013 | 10 | |
| 1417 | Tony White | | 9/7/2013 | 9/11/2013 | 4 | |
| 1418 | George Whitehead | | 9/25/2013 | 10/2/2013 | 7 | |

| | INMATE NAME | ADDRESS | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|
| 1419 | LaDonna Whitefield | | 2/16/2013 | 2/16/2013 | 1 | |
| 1420 | Tonetta Whitfeld | | 11/21/2013 | 11/23/2013 | 2 | |
| 1421 | David Whitt | | 8/30/2013 | 9/4/2013 | 5 | |
| 1422 | Shirley Whitt | | 8/27/2013 | 8/30/2013 | 3 | |
| 1423 | Ayanna Whittier | | 12/19/2013 | 12/19/2013 | 1 | |
| 1424 | Antonio Williams | | 3/2/2013 | 3/3/2013 | 1 | |
| 1425 | Antonio Williams | | 5/7/2013 | 5/7/2013 | 1 | |
| 1426 | Arthur Williams | | 8/15/2013 5/13/2014 | 8/16/2013 5/16/2014 | 4 | |
| 1427 | Christopher Williams | | 5/7/2013 7/6/2014 | 5/16/2013 7/7/2014 | 10 | |
| 1428 | Cortez Williams | | 6/27/2013 2/14/2015 | 6/29/2013 2/17/2015 | 5 | |
| 1429 | Donya Williams | | 10/9/2013 | 10/11/2013 | 2 | |
| 1430 | Ellis Williams | | 6/10/2013 | 6/13/2013 | 3 | |
| 1431 | Gary Williams | | 8/8/2013 | 8/10/2013 | 2 | |
| 1432 | Jamaal Williams | | 9/23/2013 8/27/14 | 9/27/2013 9/3/2014 | 10 | |
| 1433 | Markeisha Williams | | 7/30/2013 | 8/1/2013 | 2 | |
| 1434 | Montreal Williams | | 5/22/2013 | not listed | 1 | |
| 1435 | Erica Williams-Harris | | 12/10/2013 | 12/11/2013 | 1 | |
| 1436 | Marquis Williford | | 9/18/2013 | 9/21/2013 | 3 | |
| 1437 | Michael Wilson | | 6/29/2013 | 7/1/2013 | 2 | |
| 1438 | Lakeisha Wines | | 12/10/2013 | 12/10/2013 | 1 | |
| 1439 | Andre Winston | | 8/27/2013 | 8/29/2013 | 2 | |
| 1440 | Carla Winston | | 6/10/2013 | 6/13/2013 | 3 | |
| 1441 | Jarvis Winston | | 1/25/2013 | 1/25/2013 | 1 | |
| 1442 | Bridget Woodfork | | 3/30/2013 | not listed | 1 | |
| 1443 | Ellatesha Woods | | 6/29/2013 | 6/29/2013 | 1 | |
| 1444 | Dayshaun Woodson | | 8/12/2013 8/5/2014 | 8/14/2013 8/18/2014 | 15 | |
| 1445 | Katrena Wooten | | 2/19/2013 | 2/19/2013 | 1 | |

| | INMATE NAME | ADDRESS | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|
| 1446 | Christopher Wordlaw | | 5/16/2013 5/21/2014 | 5/20/2013 5/26/2014 | 9 | |
| 1447 | Darnell Wright | | 3/1/2013 | 3/11/2013 | 10 | |
| 1448 | Michael Wright | | 2/17/2013 | 2/17/2013 | 1 | |
| 1449 | Herschel Young | | 3/6/2013 | 3/11/2013 | 5 | |
| 1450 | Sylvester Young | | 6/1/2013 | 6/3/2013 | 2 | |
| 1451 | Joseph Zenon | | 4/5/2013 | 4/10/2013 | 5 | |
| 1452 | Robert Adams | | 7/31/2014 | 7/31/2014 | 1 | |
| 1453 | Malcolm Aldrich-Couch | | 4/24/2014 | 4/24/2014 | 1 | |
| 1454 | Chas Alexander | | 12/24/2014 | 12/29/2014 | 5 | |
| 1455 | Bradford Allen | | 9/9/2014 | 9/14/2014 | 5 | |
| 1456 | Nathan Allen | | 5/29/2014 | 5/31/2014 | 2 | |
| 1457 | Yalonda Allen | | 6/12/2014 | 6/13/2014 | 1 | |
| 1458 | Cheryl Baker | | 7/4/2014 | 7/11/2014 | 7 | |
| 1459 | Dennis Baker | | 10/1/2014 | 10/2/2014 | 1 | |
| 1460 | Louis Baker | | 5/26/2014 | 5/27/2014 | 1 | |
| 1461 | Malissa Baldwin | | 6/26/2014 | 6/27/2014 | 1 | |
| 1462 | James Barnett | | 10/6/2014 | 10/6/2014 | 1 | |
| 1463 | Chase Bass | | 12/31/2014 9/9/2014 | 1/5/2015 9/17/2014 | 13 | |
| 1464 | Christopher Batteast | | 9/16/2014 | 9/17/2014 | 1 | |
| 1465 | Tyree Battle | | 6/16/2014 | 6/20/2014 | 4 | |
| 1466 | Armond Beckwith-Bell | | 6/28/2014 | 6/28/2014 | 1 | |
| 1467 | Michael Bell | | 6/4/2014 | 6/4/2014 | 1 | |
| 1468 | Shaft Bell | | 8/14/2014 1/28/2015 | 8/19/2014 1/30/2015 | 7 | |
| 1469 | Dorian Bemin | | 8/25/2014 | 8/28/2014 | 3 | |
| 1470 | Charles Bennett | | 7/2/2014 | 7/2/2014 | 1 | |
| 1471 | Torrey Bethany | | 7/8/2014 | 7/8/2014 | 1 | |
| 1472 | Tynishia Bibbs | | 5/30/2014 | 6/1/2014 | 1 | |
| 1473 | Cody Bins | | 7/15/2014 | 7/29/2014 | 14 | |
| 1474 | Jorden Blair | | 12/28/2014 | 12/28/2014 | 1 | |

| | INMATE NAME | ADDRESS | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|
| 1475 | Varney Bolden | | 7/2/2014 | 7/4/2014 | 2 | |
| 1476 | Trayvoine Bond | | 9/14/2014 | 9/16/2014 | 2 | |
| 1477 | Devonte Boule | | 6/7/2014 2/6/2015 | 6/11/2014 2/10/2015 | 8 | |
| 1478 | Demetris Boyce | | 8/8/2014 | 8/8/2014 | 1 | |
| 1479 | Rodney Boyd | | 4/29/2014 | 5/7/2014 | 8 | |
| 1480 | Thomas Bradley | | 4/25/2014 | 4/25/2014 | 1 | |
| 1481 | Richard Bramlett | | 9/11/2014 | 9/15/2014 | 4 | |
| 1482 | Darrion Branscomb | | 6/17/2014 1/30/2015 | 6/18/2014 2/2/2015 | 4 | |
| 1483 | Malcolm Brenston | | 5/29/2014 | 6/2/2014 | 3 | |
| 1484 | Adrian Brewer | | 9/10/2014 | not listed | 1 | |
| 1485 | Nicole Brison | | 9/5/2014 | 9/9/2014 | 4 | |
| 1486 | Jamaal Brister | | 7/5/2014 | 7/9/2014 | 4 | |
| 1487 | Esrail Britton | | 9/21/2014 | 9/22/2014 | 1 | |
| 1488 | Quentin Broadway | | 7/30/2014 | 8/5/2013 | 6 | |
| 1489 | Eugene Brooks | | 10/30/2014 | 10/30/2014 | 1 | |
| 1490 | Laron Brooks | | 2/2/2014 | 2/6/2014 | 4 | |
| 1491 | Adrian Brown | | 5/28/2014 | 5/29/2014 | 1 | |
| 1492 | Clarence Brown | | 9/23/2014 | 10/1/2014 | 8 | |
| 1493 | Daylon Brown | | 4/23/2014 | 4/25/2014 | 2 | |
| 1494 | Jason Brown | | 12/16/2014 | 12/19/2014 | 3 | |
| 1495 | Johnny Brown | | 10/3/2014 | 10/6/2014 | 3 | |
| 1496 | Maria Brown | | 10/5/2014 | 10/6/2014 | 1 | |
| 1497 | Mark Brown | | 4/30/2014 | 5/8/2014 | 8 | |
| 1498 | Peaches Brown | | 4/24/2014 | 4/25/2014 | 1 | |
| 1499 | Roy Brown | | 8/3/2014 | 8/6/2014 | 3 | |
| 1500 | Tiffany Brown | | 12/18/2014 | 12/19/2014 | 1 | |
| 1501 | Ketrick Buck | | 7/22/2014 | 7/26/2011 | 4 | |
| 1502 | Cecila Budhu | | 5/26/2014 | 5/26/2014 | 1 | |
| 1503 | Raheem Burkes | | 12/4/2014 | 12/8/2014 | 4 | |
| 1504 | Lionel Burse | | 6/6/2014 | 6/6/2014 | 1 | |

| | INMATE NAME | ADDRESS | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|
| 1505 | Marquis Bush | | 6/6/2014 | 6/6/2014 | 1 | |
| 1506 | David Cain | | 5/31/2014 | 6/3/2014 | 3 | |
| 1507 | Deandre Cain | | 9/24/2014 | 9/24/2014 | 1 | |
| 1508 | James Campbell | | 11/29/2014 | 12/1/2014 | 2 | |
| 1509 | Ronald Cannon | | 4/15/2014 | 4/18/2014 | 3 | |
| 1510 | Reginald Carlisle | | 4/23/2014 | 4/26/2014 | 3 | |
| 1511 | Tammy Carouthers | | 9/1/2014 | 9/10/2014 | 9 | |
| 1512 | William Carr | | 6/13/2014 | 6/16/2013 | 3 | |
| 1513 | Juan Carrawell | | 8/11/2014 | 8/12/2014 | 1 | |
| 1514 | Brian Carroll | | 6/23/2014 | 6/29/2014 | 6 | |
| 1515 | Tyrell Carson | | 6/17/2014 | 6/25/2014 | 8 | |
| 1516 | Darrly Carter | | 11/28/2014 | 11/29/2014 | 1 | |
| 1517 | Jarrette Carter | | 6/1/2014 | 6/2/2014 | 1 | |
| 1518 | Rashod Casimere | | 9/30/2014 | 10/1/2014 | 1 | |
| 1519 | Terrance Chaffen | | 6/25/2014 | 6/26/2014 | 1 | |
| 1520 | Raymond Chapple | | 6/5/2014 | 6/6/2014 | 1 | |
| 1521 | Orlando Chatman | | 5/26/2014 | 5/26/2014 | 1 | |
| 1522 | Sharlynthia Chatt | | 8/2/2014 | 8/6/2014 | 4 | |
| 1523 | Benny Childress | | 10/4/2014 | 10/6/2014 | 2 | |
| 1524 | Anthony Clark | | 9/29/2014 | 9/30/2014 | 1 | |
| 1525 | Michael Clayton | | 6/10/2014 | 6/18/2014 | 8 | |
| 1526 | Jujuan Clineel | | 4/30/2014 | 4/30/2014 | 1 | |
| 1527 | Kevin Clinton | | 5/29/2014 | 5/30/2014 | 1 | |
| 1528 | Norman Clopton | | 10/7/2014 | 10/7/2014 | 1 | |
| 1529 | Jerry Clower | | 7/22/2014 | 8/9/2014 | 18 | |
| 1530 | Robert Coburn | | 11/14/2014 | 11/14/2014 | 1 | |
| 1531 | Ricardo Cole | | 6/24/2014 | 6/26/2014 | 2 | |
| 1532 | Maurice Coleman | | 7/3/2014 | 7/3/2014 | 1 | |
| 1533 | Terrence Coleman | | 6/13/2014 | 6/16/2014 | 3 | |
| 1534 | Devonte Collins | | 9/25/2014 | 9/30/2014 | 5 | |
| 1535 | Terry Collins | | 7/23/2014 | 7/25/2014 | 2 | |
| 1536 | Donna Colyer | | 8/27/2014 | 8/29/2014 | 2 | |

| | INMATE NAME | ADDRESS | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|
| 1537 | Alexis Conley | | 6/19/2014 | 6/24/2014 | 5 | |
| 1538 | Jerrod Corley | | 8/8/2014 | 8/13/2014 | | |
| | | | 3/12/2015 | 3/13/2015 | 6 | |
| 1539 | Antonio Cornell | | 7/4/2014 | 7/7/2014 | 3 | |
| 1540 | Bryant Cross | | 9/21/2014 | 9/22/2014 | 1 | |
| 1541 | Wendell Cross | | 8/4/2014 | 8/18/2014 | 14 | |
| 1542 | Darien Crudup | | 4/24/2014 | 4/25/2014 | 1 | |
| 1543 | Pharez Crump | | 8/15/2014 | 8/18/2014 | 3 | |
| 1544 | Devin Curtis | | 6/15/2014 | 6/19/2014 | 4 | |
| 1545 | LaDonna Dampler | | 7/31/2014 | 8/1/2014 | 1 | |
| 1546 | Jeanette Davenport | | 12/5/2014 | 12/5/2014 | 1 | |
| 1547 | Eric Davis | | 8/2/2014 | 8/19/2014 | 17 | |
| 1548 | Kenya Davis | | 4/20/2014 | 4/24/2014 | 4 | |
| 1549 | Labradford Davis | | 10/21/2014 | 10/21/2014 | 1 | |
| 1550 | Ronica Davis | | 8/8/2014 | 8/9/2014 | 1 | |
| | | | 7/25/2014 | 8/2/2014 | | |
| 1551 | Cynthia Davison | | 1/12/2014 | 1/13/2014 | 9 | |
| 1552 | James dean | | 5/5/2014 | 5/6/2014 | 1 | |
| 1553 | Ciera Deavault | | 3/3/2014 | 3/6/2014 | 3 | |
| 1554 | Tonya Deberry | | 1/19/2014 | 1/20/2014 | 1 | |
| 1555 | Michelle Dees | | 6/29/2014 | 7/2/2014 | 3 | |
| 1556 | Helen Descheda | | 7/25/2014 | 8/4/2014 | 10 | |
| 1557 | Stanford Dickens | | 5/20/2014 | 5/20/2014 | 1 | |
| 1558 | Sherita Dickson | | 11/16/2014 | 11/16/2014 | 1 | |
| 1559 | Edmond Dili | | 7/23/2014 | 7/23/2014 | 1 | |
| 1560 | Donnie Dismukes | | 8/29/2014 | 9/2/2014 | 3 | |
| 1561 | Joshua Dismukes | | 6/4/2014 | 6/6/2014 | 2 | |
| 1562 | Ladell Dixon | | 6/5/2014 | 6/6/2014 | 1 | |
| 1563 | Michelle Dockett | | 5/7/2014 | 5/8/2014 | 1 | |
| 1564 | Kylir Dorsey | | 6/6/2014 | 6/7/2014 | 1 | |
| 1565 | Latrell Dunger | | 6/30/2014 | 7/1/2014 | 1 | |
| 1566 | Derick Edwards | | 10/21/2014 | 10/21/2014 | 1 | |

| | INMATE NAME | ADDRESS | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|
| 1567 | Willie Edwards | | 6/10/2014 | 6/14/2014 | 4 | |
| 1568 | Alexis Ellis | | 5/16/2014 | 5/18/2014 | 2 | |
| 1569 | Curtis Ellis | | 5/21/2014 | 5/22/2014 | 1 | |
| 1570 | Corey Epps | | 4/26/2014 | 5/1/2014 | 5 | |
| 1571 | Crettice Epps | | 5/31/2014 | 6/5/2014 | 5 | |
| 1572 | Chris Eubanks | | 9/3/2014 | 9/10/2014 | 7 | |
| 1573 | Christian Ewing | | 5/4/2014 | 5/4/2014 | 1 | |
| 1574 | Keilee Fant | | 6/22/2014 | 6/26/2014 | 4 | |
| 1575 | Steve Ferron | | 9/13/2013 | 9/13/2013 | 1 | |
| 1576 | John Flowers | | 12/23/2014 | 12/25/2014 | 2 | |
| 1577 | Felice Fox | | 5/1/2014 | 5/6/2014 | 5 | |
| 1578 | Jeffery France | | 7/20/2014 | 7/20/2014 | 1 | |
| 1579 | Lonnie Freeman | | 5/25/2014 | 5/28/2014 | 3 | |
| 1580 | Cortez Frost | | 4/29/2014 | 4/30/2014 | 1 | |
| 1581 | Dwayne Furlow | | 5/2/2014 | 5/2/2014 | 1 | |
| 1582 | Randall Garner | | 6/9/2014 | 6/10/2014 | 1 | |
| 1583 | Alrahn Gates | | 4/30/2014 | 4/30/2014 | 1 | |
| 1584 | Courtney Gordon | | 5/26/2014 | 5/26/2014 | 1 | |
| 1585 | James Gordon | | 8/9/2014 | 8/12/2014 | 3 | |
| 1586 | Nicholas Graham | | 7/5/2014 | 7/5/2014 | 1 | |
| 1587 | Tariq Granberry | | 8/8/2014 | 8/12/2014 | 4 | |
| 1588 | Joseph Grayer | | 12/11/2014 | 12/12/2014 | 1 | |
| 1589 | Latrice Grayer | | 9/17/2014 4/30/2014 | 9/23/2014 5/1/2014 | 7 | |
| 1590 | Laura Green | | 12/31/2014 | 1/5/2015 | 5 | |
| 1591 | Michael Green | | 8/8/2014 | 8/19/2014 | 11 | |
| 1592 | Denelle Green | | 4/22/2014 | 4/22/2014 | 1 | |
| 1593 | Kimoni Griffin | | 7/11/2014 | 7/11/2014 | 1 | |
| 1594 | Kayla Hall | | 5/26/2014 | 5/26/2014 | 1 | |
| 1595 | Deandre Hamilton | | 8/8/2014 1/28/2014 2/25/2015 | 8/18/2014 1/30/2014 3/1/2015 | 16 | |

| | INMATE NAME | ADDRESS | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|
| 1596 | Monyette Hammond | | 6/20/2014 | 6/21/2014 | 1 | |
| 1597 | Jeremy Hand | | 5/28/2014 | 5/31/2014 | 3 | |
| 1598 | Kenneth Hansome | | 4/27/2014 | 4/28/2014 | 1 | |
| 1599 | Michael Harrington | | 9/12/2014 | 9/19/2014 | 7 | |
| 1600 | Michael Harrington | | 5/23/2014 3/19/2014 5/10/2014 | 5/24/2014 3/24/2014 5/13/2014 | 9 | |
| 1601 | Akeem Harris | | 6/23/2014 | 6/25/2014 | 2 | |
| 1602 | Briahna Harris | | 8/28/2014 | 8/28/2014 | 1 | |
| 1603 | Candace Harris | | 6/26/2014 | 6/27/2014 | 1 | |
| 1604 | Cedric Harris | | 12/7/2014 | 12/8/2014 | 1 | |
| 1605 | Erin Harris | | 6/17/2014 | 6/17/2014 | 1 | |
| 1606 | Mahyanna Harris | | 5/26/2014 | 5/27/2014 | 1 | |
| 1607 | Tyaaron Harris | | 7/10/2014 | 7/15/2014 | 5 | |
| 1608 | Zubon Harris | | 9/10/2014 | 9/11/2014 | 1 | |
| 1609 | Evelyn Harrison | | 8/14/2014 | 8/14/2014 | 1 | |
| 1610 | Jarrett Hawthorne | | 5/30/2014 2/5/2015 | 6/6/2014 2/6/2015 | 7 | |
| 1611 | Harry Haywood | | 6/2/2014 | 6/4/2014 | 2 | |
| 1612 | Kevin Henderson | | 7/3/2014 | 7/15/2014 | 12 | |
| 1613 | Wendell Henley | | 10/9/2014 | 10/9/2014 | 1 | |
| 1614 | Brian Herd | | 12/31/2014 | 1/7/2015 | 7 | |
| 1615 | Corey Hicks | | 6/17/2014 | 6/25/2014 | 8 | |
| 1616 | Jamele Higginbottom | | 10/1/2014 | 10/2/2014 | 1 | |
| 1617 | Raynard Hill | | 7/8/2014 | 7/10/2014 | 2 | |
| 1618 | Bianca Hobson | | 7/15/2014 | 7/16/2014 | 1 | |
| 1619 | Bernard Hodges | | 6/28/2014 | 7/1/2014 | 3 | |
| 1620 | Holly Hollis | | 9/23/2014 | 9/25/2014 | 2 | |
| 1621 | Darryl House | | 6/9/2014 | 6/11/2014 | 2 | |
| 1622 | Deondry Howell | | 5/22/2014 | 5/26/2014 | 4 | |
| 1623 | Dewayne Hubert | | 5/24/2014 | 5/31/2014 | 7 | |
| 1624 | Kevin Huddlen | | 12/31/2014 | 1/5/2015 | 5 | |

| | INMATE NAME | ADDRESS | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|
| 1625 | Kevon Hulsey | | 8/20/2014 | 8/21/2014 | 1 | |
| 1626 | Desimon Hurse | | 5/18/2014 | 5/22/2014 | 4 | |
| 1627 | Tiffany Ingleton | | 10/14/2014 | 10/14/2014 | 1 | |
| 1628 | Terrence Isaac | | 6/30/2014 | 7/1/2014 | 1 | |
| 1629 | Antonie Jackson | | 5/27/2014 | 6/4/2014 | 7 | |
| 1630 | Vernon Jackson | | 4/25/2014 | 4/29/2014 | 4 | |
| 1631 | Tekeira Jacobs | | 9/21/2014 | 9/23/2014 | 2 | |
| 1632 | James Jamison | | 8/30/2014 | 9/3/2014 | 4 | |
| 1633 | Ralph Jamison | | 6/26/2014 | 6/27/2014 | 1 | |
| 1634 | Patrick Jefferson | | 5/23/2014 | 5/28/2014 | 5 | |
| 1635 | Winford Jewell | | 7/8/2014 | 7/10/2014 | 2 | |
| 1636 | Bruce Johnson | | 5/4/2014 | 5/5/2014 | 1 | |
| 1637 | Clarissa Johnson | | 7/13/2014 | 7/21/2014 | 8 | |
| 1638 | Maleke Johnseon | | 6/1/2014 | 6/2/2014 | 1 | |
| 1639 | Mark Johnson | | 12/18/2014 | 12/19/2014 | 1 | |
| 1640 | Rogina Johnson | | 9/6/2014 | 9/9/2014 | 3 | |
| 1641 | Scot Johnson | | 8/5/2014 | 8/8/2014 | 3 | |
| 1642 | Tieisha Johnson | | 6/7/2014 | 6/10/2014 | 3 | |
| 1643 | Adam Jones | | 6/12/2014 | 6/13/2014 | 1 | |
| 1644 | David Jones | | 7/2/2014 | 7/2/2014 | 1 | |
| 1645 | Derrick Jones | | 5/3/2014 | not listed | 1 | |
| 1646 | Dwight Jones | | 6/28/2014 | 7/3/2014 | 5 | |
| 1647 | Fredderick Jones | | 5/1/2014 1/16/2015 | 5/3/2014 1/17/2015 | 3 | |
| 1648 | Reginald Jones | | 6/21/2014 | 7/8/2014 | 17 | |
| 1649 | Tyrell Jones | | 6/1/2014 | 6/26/2014 | 25 | |
| 1650 | William Jones | | 5/30/2014 | 6/2/2014 | 2 | |
| 1651 | Jeffrey Kaigler | | 6/16/2014 | 6/21/2014 | 5 | |
| 1652 | James Kehoe | | 6/25/2014 | 6/27/2014 | 2 | |
| 1653 | Dennis Keyes | | 5/28/2014 9/22/2014 | 5/29/2014 9/22/2014 | 2 | |
| 1654 | Lamond Keys | | 1/23/2014 | 1/24/2014 | 1 | |

| | INMATE NAME | ADDRESS | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|
| 1655 | Luke Kimble | | 8/29/2014 | 9/3/2014 | 5 | |
| 1656 | Einisha King | | 9/26/2014 | 9/29/2014 | | |
| | | | 1/5/2015 | 1/6/2015 | 4 | |
| 1657 | Patrick Kinnard | | 12/14/2014 | 12/16/2014 | 2 | |
| 1658 | Terrance Kirkwood | | 8/14/2014 | 8/18/2014 | 4 | |
| 1659 | Amanda Lajeuness | | 6/16/2014 | 6/18/2014 | 2 | |
| 1660 | Lydia Lake | | 9/20/2014 | 9/22/2014 | 2 | |
| 1661 | Walter Lang | | 5/3/2014 | 5/9/2014 | 6 | |
| 1662 | Seville Lawrence | | 6/12/2014 | 6/25/2014 | 13 | |
| 1663 | Sanford Leachman | | 6/1/2014 | 6/5/2014 | 4 | |
| 1664 | Joshua Lee | | 5/29/2014 | 5/31/2014 | 2 | |
| 1665 | Morrion Lee | | 8/8/2014 | 8/13/2014 | 5 | |
| 1666 | Phillip Lee | | 9/22/2014 | 9/22/2014 | 1 | |
| 1667 | Deonte Leflore | | 6/20/2014 | 7/1/2014 | 11 | |
| 1668 | Kendall Leflore | | 9/12/2014 | 9/17/2014 | 5 | |
| 1669 | Antwan Leggette | | 1/28/2014 | 1/29/2014 | 1 | |
| 1670 | Russell Lewis | | 5/21/2014 | 5/23/2014 | 2 | |
| 1671 | Yolanda Lewis | | 9/11/2014 | 9/11/2014 | 1 | |
| 1672 | Dale Littlefield | | 7/31/2014 | 8/9/2014 | 9 | |
| 1673 | Lumumba Lloyd | | 6/17/2014 | 6/19/2014 | 2 | |
| 1674 | Darvis Logan | | 6/24/2014 | 6/25/2014 | 1 | |
| 1675 | Helena Long | | 6/12/2014 | 6/12/2014 | 1 | |
| 1676 | Calvin Lonzo | | 8/14/2014 | 8/18/2014 | 4 | |
| 1677 | Edward Lucious | | 7/16/2014 | 7/22/2014 | 6 | |
| 1678 | Jovan Luster | | 5/7/2014 | 5/9/2014 | 2 | |
| 1679 | Christopher Mack | | 5/27/2014 | 5/28/2014 | 1 | |
| 1680 | Earic Macon | | 12/15/2014 | 12/17/2014 | 2 | |
| 1681 | Javon Madison | | 5/8/2014 | 5/9/2014 | 1 | |
| 1682 | Larry Madison | | 5/13/2014 | 5/16/2014 | 3 | |
| 1683 | Latonia Mann | | 7/3/2014 | 7/10/2014 | 7 | |
| 1684 | Carmen Marsh | | 9/5/2014 | 9/5/2014 | 1 | |
| 1685 | Thomas Marshall | | 7/25/2014 | 7/30/2014 | 5 | |

| | INMATE NAME | ADDRESS | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|
| 1686 | Travon Martin | | 8/6/2014 | 8/8/2014 | 2 | |
| 1687 | Alonzo Maxie | | 12/7/2014 | 12/8/2014 | 1 | |
| 1688 | Brian Mayo | | 9/16/2014 | 9/17/2014 | 1 | |
| 1689 | Phillip McCalla | | 6/4/2014 | 6/4/2014 | 1 | |
| 1690 | Tremayne McClaine | | 8/2/2014 | 8/13/2014 | 11 | |
| 1691 | Demarko McCullough | | 8/29/2014 | 9/3/2014 | 5 | |
| 1692 | Albert McDonald | | 7/13/2014 | 7/14/2014 | 1 | |
| 1693 | Derrick McJames | | 8/12/2014 | 8/13/2014 | 1 | |
| 1694 | Elmer Melton | | 4/15/2014 | 4/17/2014 | 2 | |
| 1695 | Warren Meriweather | | 7/9/2014 | 7/11/2014 | 2 | |
| 1696 | Cynthia Minor | | 5/9/2014 | 5/9/2014 | 1 | |
| 1697 | Aaron Mintz | | 7/9/2014 | 7/16/2014 | 7 | |
| 1698 | Calvin Mitchell | | 2/10/2014 | 2/12/2014 | 2 | |
| 1699 | Meldon Moffitt | | 7/14/2014 | 7/18/2014 | 4 | |
| 1700 | Valarie Montgomery | | 8/5/2014 | 8/6/2014 | 1 | |
| 1701 | Carmel Moore | | 2/3/2014 | 2/6/2014 | 3 | |
| 1702 | Damian Moore | | 12/20/2014 | 12/23/2014 | 3 | |
| 1703 | Jerome Murphy | | 5/11/2014 | 5/12/2011 | 1 | |
| 1704 | Keandre Murphy | | 6/8/2014 | 6/8/2014 | 1 | |
| 1705 | Tametric Navies | | 10/8/2014 | 10/8/2014 | 1 | |
| 1706 | David Neal | | 9/1/2014 | 9/3/2014 | 2 | |
| 1707 | Dandre Nettles | | 4/25/2014 | 5/1/2014 | 6 | |
| 1708 | Jerone Norman | | 6/25/2014 | 6/25/2014 | 1 | |
| 1709 | Thomas Oates | | 5/5/2014 | 5/7/2014 | 2 | |
| 1710 | Jonathan Okain | | 4/18/2014 9/27/2014 | 4/23/2014 10/1/2014 | 9 | |
| 1711 | Ivis Oldham | | 12/14/2014 | 12/16/2014 | 2 | |
| 1712 | Andre Owens | | 9/20/2014 | 9/22/2014 | 2 | |
| 1713 | Brian Owens | | 6/24/2014 | 6/26/2014 | 2 | |
| 1714 | Kevin Page | | 7/2/2014 1/28/2015 | 7/6/2014 1/30/2015 | 6 | |
| 1715 | Regina Pannell | | 6/10/2014 | 6/13/2014 | 3 | |

| | INMATE NAME | ADDRESS | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|
| 1716 | Maurnlece Parker | | 7/16/2014 | 7/18/2014 | 2 | |
| 1717 | Michael Parker | | 11/18/2014 | 11/18/2014 | 1 | |
| 1718 | Ventress Parrish | | 6/17/2014 | 6/17/2014 | 1 | |
| 1719 | Jonathan Pasley | | 6/2/2014 | 6/3/2014 | 1 | |
| 1720 | Demarquel Patterson | | 9/19/2014 | 9/19/2014 | 1 | |
| 1721 | Russhell Payne | | 5/19/2014 | 5/20/2014 | 1 | |
| 1722 | Jonathan Pennington | | 6/26/2014 | 6/27/2014 | 1 | |
| 1723 | Shane Perkins | | 4/19/2014 7/22/2014 | 4/22/2014 ·7/23/2014 | 4 | |
| 1724 | Michael Perry | | 10/10/2014 | 10/10/2014 | 1 | |
| 1725 | Reiko Perry | | 5/2/2014 10/3/2014 | 5/9/2014 10/7/2014 | 11 | |
| 1726 | Cameron Phelps | | 12/18/2014 | 12/19/2014 | 1 | |
| 1728 | Michael Porter | | 5/9/2014 | 5/9/2014 | 1 | |
| 1729 | Cierra Potts | | 5/30/2014 | 5/30/2014 | 1 | |
| 1730 | Landis Price | | 5/30/2014 | 6/2/2014 | 2 | |
| 1731 | Jesse Pye | | 11/5/2014 | 11/5/2014 | 1 | |
| 1732 | Matthew Ralph | | 9/17/2014 2/18/2015 | 9/19/2014 2/19/2015 | 3 | |
| 1733 | Latisha Ramsey | | 5/9/2014 | 5/10/2014 | 1 | |
| 1734 | Leroy Ramsey | | 5/10/2014 1/6/2015 | 5/13/2014 not listed | 4 | |
| 1735 | Quinten Randolph | | 8/28/2014 | 8/30/2014 | 2 | |
| 1736 | Shaderiale Ray | | 5/10/2014 | 5/13/2014 | 3 | |
| 1737 | Brandon Redmond | | 7/15/2014 | 7/16/2014 | 1 | |
| 1738 | Ernest Reed | | 7/31/2014 | 7/31/2014 | 1 | |
| 1739 | Jarvis Reed | | 6/20/2014 | 6/23/2014 | 3 | |
| 1740 | Vernon Reed | | 4/24/2014 | 4/29/2014 | 5 | |
| 1741 | Michael Regans | | 10/15/2014 | 10/16/2014 | 1 | |
| 1742 | Larry Rhodes | | 9/29/2014 | 9/30/2014 | 1 | |
| 1743 | Terry Rhodes | | 9/29/2014 | 10/3/2014 | 4 | |
| 1744 | Bart Rice | | 5/26/2014 | 5/27/2014 | 1 | |
| 1745 | Charmel Rice | | 9/5/2014 | 9/9/2014 | 4 | |

| | INMATE NAME | ADDRESS | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|
| | | | 9/23/2014 | 9/24/2014 | 2 | |
| 1746 | Lewis Rice | | 5/21/2014 | 5/22/2014 | 1 | |
| 1747 | Bradley Richardson | | 9/17/2014 | 9/18/2014 | 3 | |
| 1748 | Tracy Roach | | 5/18/2014 | 5/21/2014 | 2 | |
| 1749 | Dominic Robertson | | 9/18/2014 | 9/20/2014 | 1 | |
| 1750 | Bryant Robinson | | 12/15/2014 | 12/15/2014 | 2 | |
| 1751 | Michael Robinson | | 5/19/2014 | 5/21/2014 | 3 | |
| 1752 | Steven Robinson | | 5/28/2014 | 5/31/2014 | 2 | |
| 1753 | Herman Roddy | | 4/23/2014 | 4/25/2014 | 2 | |
| 1754 | Courtenay Rodgers | | 6/12/2014 | 6/14/2014 | 2 | |
| 1755 | Lamar Rollins | | 9/21/2014 | 9/23/2014 | 4 | |
| 1756 | Jim Rose | | 7/11/2014 | 7/15/2014 | 1 | |
| 1757 | Florence Ross | | 6/6/2014 | 6/7/2014 | 2 | |
| 1758 | Jayson Ross | | 5/15/2014 | 5/17/2014 | 6 | |
| 1759 | Cartels Rowell | | 8/12/2014 | 8/18/2014 | 4 | |
| 1760 | Brian Rucker | | 7/18/2014 | 7/22/2014 | 2 | |
| 1761 | Jarod Rucker | | 5/24/2014 | 5/26/2014 | 4 | |
| 1762 | Tommy Sanders | | 6/17/2014 | 6/21/2014 | 3 | |
| 1763 | Samuel Scales | | 9/16/2014 | 9/19/2014 | 19 | |
| 1764 | Mark Scott | | 7/30/2014 | 8/18/2014 | 1 | |
| 1765 | Sada Scott | | 6/26/2014 | 6/26/2014 | 3 | |
| 1766 | Janel Selvy | | 5/31/2014 | 6/3/2014 | 6 | |
| 1767 | Ian Sharpley | | 3/26/2014 | 4/1/2014 | 3 | |
| 1768 | Phillip Sheard | | 1/14/2014 | 1/17/2014 | 10 | |
| 1769 | Jamond Shelton | | 7/30/2014 | 8/9/2014 | 1 | |
| 1770 | Reginald Shelton | | 6/25/2014 | 6/26/2014 | 1 | |
| 1771 | Persuan Sherrell | | 9/24/2014 | 9/25/2014 | 1 | |
| 1772 | Brian Shum | | 9/25/2014 | 9/26/2014 | 10 | |
| 1773 | Dennis Skinner | | 5/23/2014 | 6/3/2014 | 13 | |
| 1774 | Jeremiah Slaughter | | 6/13/2014 | 6/26/2014 | 6 | |
| 1775 | Damon Sleet | | 7/7/2014 | 7/13/2014 | 1 | |
| 1776 | Amir Smith | | 6/22/2014 | 6/22/2014 | | |

| | INMATE NAME | ADDRESS | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|
| 1777 | Cornell Smith | | 12/22/2014 | 12/23/2014 | 1 | |
| 1778 | Dastany Smith | | 10/3/2014 | 10/6/2014 | 3 | |
| 1779 | Deyon Smith | | 5/17/2014 | 5/17/2014 | 1 | |
| 1780 | Fannie Smith | | 7/8/2014 | 7/9/2014 | 1 | |
| 1781 | Harold Smith | | 9/16/2014 | 9/22/2014 | 6 | |
| 1782 | Kellie Smith | | 6/22/2014 | 6/23/2014 | 1 | |
| 1783 | Melvin Smith | | 4/23/2014 7/30/2014 | 4/24/2014 8/1/2014 | 3 | |
| 1784 | Quincy Smith | | 7/8/2014 | 7/9/2014 | 1 | |
| 1785 | Shirell Smith | | 9/26/2014 | 9/30/2014 | 4 | |
| 1786 | Anthony Snipes | | 12/20/2014 | 12/20/2014 | 1 | |
| 1787 | Oriel Spates | | 7/2/2014 | 7/2/2014 | 1 | |
| 1788 | Albert Spellman | | 6/8/2014 | 6/9/2014 | 1 | |
| 1789 | Calvin Starr | | 9/26/2014 | 9/30/2014 | 4 | |
| 1790 | Quinton Steward | | 5/12/2014 | 5/12/2014 | 1 | |
| 1791 | Christopher Stewart | | 7/8/2014 | 7/10/2014 | 2 | |
| 1792 | Edward Stewart | | 5/31/2014 | 6/3/2014 | 3 | |
| 1793 | Roshawnda Stewart | | 7/3/2014 | 7/7/2014 | 4 | |
| 1794 | Shawn Stewart | | 8/12/2014 | 8/19/2014 | 7 | |
| 1795 | Donovan Stokes | | 7/8/2014 | 7/25/2014 | 17 | |
| 1796 | Justin Stone | | 10/8/2014 2/9/2015 | 10/8/2014 2/10/2015 | 2 | |
| 1797 | Kevin Tappin | | 9/15/2014 | 9/15/2014 | 1 | |
| 1798 | Jamarco Taylor | | 4/6/2014 | 4/7/2014 | 1 | |
| 1799 | Jarvis Taylor | | 5/31/2014 | 5/31/2014 | 1 | |
| 1800 | Tornetta Taylor | | 5/22/2014 | 5/30/2014 | 8 | |
| 1801 | Whitney Taylor | | 7/30/2014 | 7/30/2014 | 1 | |
| 1802 | Demetrius Thomas | | 7/6/2014 | 7/8/2014 | 2 | |
| 1803 | Dkovann Thomas | | 4/24/2014 | 4/25/2014 | 1 | |
| 1804 | Jamahl Thomas | | 6/24/2014 | 7/8/2014 | 14 | |
| 1805 | Vernard Thomas | | 6/5/2014 | 6/11/2014 | 6 | |
| 1806 | Glenn Thompson | | 7/26/2014 | 7/27/2014 | 1 | |

| | INMATE NAME | ADDRESS | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|
| 1807 | Jermell Thurman | | 5/13/2014 | 5/14/2014 | 1 | |
| 1808 | Courtney Toussaint | | 5/11/2014 | 5/13/2014 | 2 | |
| 1809 | Nicole Townsend | | 6/21/2014 | 6/21/2014 | 1 | |
| 1810 | Courtney Travis | | 4/25/2014 | 4/26/2014 | 1 | |
| 1811 | Nicholas Trendley | | 6/28/2014 | 6/30/2014 | 2 | |
| 1812 | Terrence Trotter | | 6/4/2014 | 6/4/2014 | 1 | |
| 1813 | Antoine Tucker | | 7/3/2014 | 7/3/2014 | 1 | |
| 1814 | Amanda Tumbarello | | 4/21/2014 | 4/21/2014 | 1 | |
| 1815 | Lance Tumblin | | 9/25/2014 | 10/3/2014 | 8 | |
| 1816 | Soniaa Underwood | | 1/22/2014 | 1/26/2014 | 4 | |
| 1817 | Keith Vails | | 6/19/2014 | 6/21/2014 | 2 | |
| 1818 | Adam Vanarsdale | | 7/20/2014 | 7/20/2014 | 1 | |
| 1819 | Eric Vaughn | | 5/12/2014 | 5/12/2014 | 1 | |
| 1820 | Curtis Wade | | 9/30/2014 | 9/30/2014 | 1 | |
| 1821 | Michael Walker | | 5/20/2014 | 5/22/2014 | 2 | |
| 1822 | Antwan Walls | | 8/5/2014 | 8/15/2014 | 10 | |
| 1823 | Mark Walls | | 6/2/2014 | 6/3/2014 | 1 | |
| 1824 | Larry Wandrick | | 12/1/2014 | 12/2/2014 | 1 | |
| 1825 | Shawn Ward | | 8/3/2014 | 8/3/2014 | 1 | |
| 1826 | Rodney Warner | | 8/2/2014 | 8/2/2014 | 1 | |
| 1827 | Krystain Washinton | | 4/24/2014 | 4/25/2014 | 1 | |
| 1828 | Gena Watson | | 7/19/2014 | 7/29/2014 | 10 | |
| 1829 | Jonathan Weaver | | 8/29/2014 | 9/3/2014 | 5 | |
| 1830 | Mario Weaver | | 10/9/2014 | 10/9/2014 | 1 | |
| 1831 | Markeisha Wesley | | 7/24/2014 | 7/29/2014 | 5 | |
| 1832 | Jessie West | | 7/22/2014 5/13/2014 | 8/8/2014 5/16/2014 | 20 | |
| 1833 | Christian Whaley | | 7/10/2014 | 7/29/2014 | 19 | |
| 1834 | Dominique Whitehead | | 5/7/2014 | 5/8/2014 | 1 | |
| 1835 | Ryan Wilburn | | 7/21/2014 | 7/22/2014 | 1 | |
| 1836 | Steven Wiley | | 5/11/2014 | 5/12/2014 | 1 | |
| 1837 | Damon Willey | | 5/30/2014 | 6/3/2014 | 3 | |

| | INMATE NAME | ADDRESS | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|
| 1838 | Charvaye Williams | | 5/10/2014 | 5/12/2014 | 2 | |
| 1839 | Darius Williams | | 9/30/2014 | 10/1/2014 | 1 | |
| 1840 | Demika Williams | | 6/12/2014 | 6/17/2014 | 5 | |
| 1841 | Derek Williams | | 9/25/2014 | 9/25/2014 | 1 | |
| 1842 | Diana Williams | | 4/22/2014 | 4/25/2014 | 3 | |
| 1843 | Edward Williams | | 8/27/2014 | 9/10/2014 | 14 | |
| 1844 | Eric Williams | | 6/28/2014 | 7/1/2014 | 3 | |
| 1845 | Jarret Williams | | 6/23/2014 | 6/24/2014 | 1 | |
| 1846 | Jeffery Williams | | 9/16/2014 | 9/18/2014 | 2 | |
| 1847 | Otha Williams | | 4/24/2014 | 4/28/2014 | 4 | |
| 1848 | Paulette Williams | | 7/10/2014 | 7/12/2014 | 2 | |
| 1849 | Teaira Williams | | 9/1/2014 | 9/1/2014 | 1 | |
| 1850 | Thomas Williams | | 10/21/2014 | 10/21/2014 | 1 | |
| 1851 | Thyron Williams | | 4/20/2014 6/28/2014 | 4/23/2014 7/4/2014 | 9 | |
| 1852 | Derrick Wilson | | 5/21/2014 | 5/22/2014 | 1 | |
| 1853 | Rashad Wilson | | 12/31/2014 | 1/3/2015 | 3 | |
| 1854 | Krissonna Woods | | 5/2/2014 | 5/5/2014 | 3 | |
| 1855 | Randy Woods | | 7/1/2014 | 7/2/2014 | 1 | |
| 1856 | Darius Woodson | | 4/29/2014 | 4/30/2014 | 1 | |
| 1857 | Terrence Wortham | | 10/1/2014 | 10/7/2014 | 6 | |
| 1858 | Zacharias Wray | | 8/4/2014 | 8/7/2014 | 3 | |
| 1859 | Jafanta Yokely | | 7/2/2014 | 7/3/2014 | 1 | |
| 1860 | John Young | | 9/5/2014 | 9/30/2014 | 25 | |
| 1861 | Jimmy Allen | | 1/29/2014 | 1/31/2014 | 2 | |
| 1862 | Rekell Anderson | | 1/21/2015 | 1/25/2015 | 4 | |
| 1863 | Taneisha Anderson | | 2/11/2015 | 2/12/2015 | 1 | |
| 1864 | William Anderson | | 1/20/2015 | 1/22/2015 | 2 | |
| 1865 | Marshon Ashley | | 2/13/2015 | 2/14/2015 | 1 | |
| 1866 | Terrance Battley | | 2/1/2015 | 2/1/2015 | 1 | |
| 1867 | Christopher Beasley | | 2/28/2015 | 3/3/2015 | 3 | |
| 1868 | Lorinda Beasley | | 1/5/2015 | 1/6/2015 | 1 | |

| | INMATE NAME | ADDRESS | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|
| 1869 | Larry Benford | | 2/8/2015 | 2/9/2015 | 1 | |
| 1870 | Devin Bess | | 3/9/2015 | 3/10/2015 | 1 | |
| 1871 | Leroy Blankinship | | 1/14/2015 | 1/15/2015 | 1 | |
| 1872 | Shaun Brinkley | | 1/2/2015 | 1/7/2015 | 5 | |
| 1873 | Christopher Bronson | | 1/29/2015 | 2/3/2015 | 5 | |
| 1874 | William Brooks | | 3/10/2015 | 3/12/2015 | 2 | |
| 1875 | Kelly Brown | | 1/1/2015 | 1/5/2015 | 4 | |
| 1876 | Jason Bush | | 3/4/2015 | 3/9/2015 | 5 | |
| 1877 | Phillip Bussey | | 1/13/2015 | 1/13/2015 | 1 | |
| 1878 | Keith Butler | | 1/17/2015 | 1/20/2015 | 3 | |
| 1879 | April Chambers | | 2/14/2015 | 2/14/2015 | 1 | |
| 1880 | Kendra Clark | | 2/14/2015 | 2/17/2015 | 3 | |
| 1881 | Cedric Clerk | | 2/14/2015 | 2/14/2015 | 1 | |
| 1882 | Versus Cole | | 1/16/2015 | 1/16/2015 | 1 | |
| 1883 | Craig Collins | | 1/8/2015 | 1/9/2015 | 1 | |
| 1884 | Nathaniel Copher | | 2/18/2015 | 2/20/2015 | 2 | |
| 1885 | Marquis Croft | | 2/11/2015 | 2/12/2015 | 1 | |
| 1886 | Jermaine Crump | | 2/28/2015 | 2/28/2015 | 1 | |
| 1887 | Courtney Currin | | 1/17/2015 | 1/17/2015 | 1 | |
| 1888 | Brandey Davis | | 1/13/2015 | 1/14/2015 | 1 | |
| 1889 | Shaun Dinwidde | | 3/3/2015 | 3/3/2015 | 1 | |
| 1890 | Tyesha Flemons | | 1/31/2015 | 1/31/2015 | 1 | |
| 1891 | Princess Gaten | | 2/17/2015 | 2/18/2015 | 1 | |
| 1892 | Cornelius Green | | 3/7/2015 | 3/10/2015 | 3 | |
| 1893 | Ledel Griffin | | 2/27/2015 | 3/1/2015 | 2 | |
| 1894 | Donnyal Hagens | | 1/6/2015 | 1/8/2015 | 2 | |
| 1895 | Kevin Haines | | 1/28/2015 | 1/28/2015 | 1 | |
| 1896 | Donta Hall | | 2/26/2015 | 2/27/2015 | 1 | |
| 1897 | Reginald Hall | | 2/12/2015 | 2/13/2015 | 1 | |
| 1898 | Travis Hamilton | | 1/28/2015 | 1/28/2015 | 1 | |
| 1899 | Troy Hamilton | | 2/21/2015 | 2/25/2015 | 4 | |
| 1900 | Mark Harper | | 2/1/2015 | 2/2/2015 | 1 | |

| | INMATE NAME | ADDRESS | | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|---|
| 1901 | Mika Harper | | | 1/18/2015 | 1/19/2015 | 1 | |
| 1902 | Morris Harris | | | 3/12/2015 | 3/13/2015 | 1 | |
| 1903 | Samuel Hayes | | | 2/28/2015 | 3/2/2015 | 2 | |
| 1904 | Crystal Henderson | | | 1/15/2015 | 1/17/2015 | 2 | |
| 1905 | Andre Hill | | | 1/31/2015 | 2/3/2015 | 3 | |
| 1906 | Leon Howard | | | 2/3/2015 | 2/4/2015 | 1 | |
| 1907 | Tamela Hubbard | | | 1/17/2015 | 1/20/2015 | 3 | |
| 1908 | Develon Hurse | | | 1/8/2015 | 1/8/2015 | 1 | |
| 1909 | Kevin Ingram | | | 2/23/2015 | 2/24/2015 | 1 | |
| 1910 | Lamund Jackson | | | 2/18/2015 | 2/18/2015 | 1 | |
| 1911 | Ronnie Jewett | | | 1/23/2015 | 1/26/2015 | 3 | |
| 1912 | Alisa Johnson | | | 3/10/2015 | 3/12/2015 | 2 | |
| 1913 | James Keller | | | 1/23/2015 | not listed | 1 | |
| 1914 | Richard Kidd | | | 1/25/2015 | 1/25/2015 | 1 | |
| 1915 | Glennon Krazer | | | 2/21/2015 | 2/24/2015 | 3 | |
| 1916 | Graham Ladd | | | 1/22/2015 | 1/24/2015 | 2 | |
| 1917 | Dennis Lardge | | | 1/8/2015 | 1/12/2015 | 4 | |
| 1918 | Kelda Lawrence | | | 1/22/2015 | not listed | 1 | |
| 1919 | Melvin Leatherwood | | | 3/8/2015 | 3/9/2015 | 1 | |
| 1920 | Steven Lee | | | 2/8/2015 | 2/9/2015 | 1 | |
| 1921 | Lawrence Liddell | | | 3/8/2015 | 3/8/2015 | 1 | |
| 1922 | Bobby Madison | | | 3/10/2015 | 3/11/2015 | 1 | |
| 1923 | Tyrone Marion | | | 2/11/2015 | 2/13/2015 | 2 | |
| 1924 | Joseph Marshall | | | 1/10/2015 | 1/12/2015 | 2 | |
| 1925 | Demond Martin | | | 1/15/2015 | 1/16/2015 | 1 | |
| 1926 | James Matthews | | | 1/16/2015 | 1/16/2015 | 1 | |
| 1927 | Alex McClease | | | 1/14/2015 | 1/15/2015 | 1 | |
| 1928 | Molokai McClenton | | | 2/10/2015 | 2/11/2015 | 1 | |
| 1929 | Shakara McCoy | | | 1/11/2015 | 1/12/2015 | 1 | |
| 1930 | Bobby McCulley | | | 2/12/2015 | 2/16/2015 | 4 | |
| 1931 | Terrill Morton | | | 1/11/2015 | 1/12/2015 | 1 | |
| 1932 | Kwanna Nolan | | | 1/27/2015 | 1/28/2015 | 1 | |

| | INMATE NAME | ADDRESS | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|
| 1933 | Georgia Parks | | 3/5/2015 | 3/6/2015 | 1 | |
| 1934 | Joseph Paster | | 1/15/2015 | 1/20/2015 | 5 | |
| 1935 | Michael Pittman | | 2/17/2015 | 2/18/2015 | 1 | |
| 1936 | Levester Regans | | 1/20/2015 | 1/20/2015 | 1 | |
| 1937 | Kentrez Robinson | | 2/9/2015 | 2/9/2015 | 1 | |
| 1938 | Ari Royston | | 1/18/2015 | 1/20/2015 | 2 | |
| 1939 | Alfred Saddler | | 2/23/2015 | 2/26/2015 | 3 | |
| 1940 | Cornell Saddler | | 1/22/2015 | 1/22/2015 | 1 | |
| 1941 | Kelsey Schnittker | | 2/26/2015 | 2/26/2015 | 1 | |
| 1942 | Derrick Shannon | | 1/5/2015 | 1/7/2015 | 2 | |
| 1943 | Reginald Shelton | | 2/2/2015 | 2/5/2015 | 3 | |
| 1944 | Sharrieff Shivers | | 2/26/2015 | 2/26/2015 | 1 | |
| 1945 | Reggie Simmons | | 3/3/2015 | 3/4/2015 | 1 | |
| 1946 | Lee Smith | | 3/3/2015 | not listed | 1 | |
| 1947 | Michael Smith | | 3/2/2015 | 3/5/2015 | 3 | |
| 1948 | Devon Steen | | 1/13/2015 | 1/14/2015 | 1 | |
| 1949 | John Smith | | 2/27/2015 | 3/3/2015 | 4 | |
| 1950 | Brian Taylor | | 2/24/2015 | 2/25/2015 | 1 | |
| 1951 | James Taylor | | 1/23/2015 | 1/25/2015 | 2 | |
| 1952 | Apryl Thomas | | 2/6/2015 | 2/6/2015 | 1 | |
| 1953 | Quinton Thomas | | 1/5/2015 | 1/6/2015 | 1 | |
| 1954 | Jeffrey Thorton | | 2/5/2015 | 2/6/2015 | 1 | |
| 1955 | Kendra Utley | | 3/11/2015 | 3/11/2015 | 1 | |
| 1956 | Sean Vandyke | | 2/28/2015 | 3/1/2015 | 1 | |
| 1957 | Ezell Walker | | 3/11/2015 | 3/12/2015 | 1 | |
| 1958 | Darryl Ware | | 1/12/2015 | 1/15/2015 | 3 | |
| 1959 | Cameo Warren | | 1/6/2015 | 1/6/2015 | 1 | |
| 1960 | Durron Watson | | 1/9/2015 | 1/13/2015 | 4 | |
| 1961 | Sierra White | | 2/5/2015 | 2/5/2015 | 1 | |
| 1962 | Clifton Whitehorn | | 1/27/2015 | 1/27/2015 | 1 | |
| 1963 | David Wilkes | | 2/5/2015 | 2/5/2015 | 1 | |
| 1964 | David Williams | | 1/2/2015 | 1/6/2015 | 4 | |

| | INMATE NAME | ADDRESS | ARREST DATE | RELEASE DATE | NOS. OF DAYS INCARCERATED | |
|---|---|---|---|---|---|---|
| 1965 | Ricardo Williams | | 3/4/2015 | 3/4/2015 | 1 | |
| 1966 | Ronell Williams | | 1/29/2015 | 1/30/2015 | 1 | |
| 1967 | Christopher Willis | | 1/17/2015 | 1/19/2015 | 2 | |
| | Total # Days | | | | 8359 | |